IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Fleming Companies, Inc., et al.,[1] | ) | Case No. 03-10945 (MFW) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |
| | ) | |
| | ) | |
| FLEMING COMPANIES, INC. et al | ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | |
| v. | ) | Adversary Proceeding Case Nos. |
| | ) | |
| | ) | |
| ABGI CORP/ACCESS BUSINESS GROUP LLC | ) | 04-51697 |
| | ) | |
| ACH FOOD COMPANIES INC | ) | 04-51402 |
| | ) | |
| ADAMS & BROOKS INC | ) | 04-51699 |
| | ) | |
| ADIRONDACK BEVERAGE CORP | ) | 04-52311 |
| | ) | |
| ADVANCE BRANDS LLC | ) | 04-51621 |
| | ) | |
| ADVANTAGE INT'L FOODS CORP | ) | 04-51627 |
| | ) | |
| AEP INDUSTRIES INC | ) | 04-51408 |
| | ) | |
| AJM PACKAGING CORP | ) | 04-51413 |
| | ) | |
| ALEEDA GRACE LTD | ) | 04-52313 |
| | ) | |
| ALLEN CANNING CO | ) | 04-52317 |
| | ) | |
| ALL-LUMINUM PRODUCTS | ) | 04-51703 |

---

[1] The Debtors, referenced in this motion in the singular as "Fleming," are the following entities:  Core-Mark International, Inc.;
Fleming Companies, Inc.; ABCO Food Group, Inc.; ABCO Markets, Inc.; ABCO Realty Corp.; ASI Office Automation, Inc.;
C/M Products, Inc.; Core-Mark Interrelated Companies, Inc.; Core-Mark Mid-Continent, Inc.; Dunigan Fuels, Inc.; Favar
Concepts, Ltd.; Fleming Foods Management Co., L.L.C., Fleming Foods of Texas, L.P.; Fleming International, Ltd.; Fleming
Supermarkets of Florida, Inc.; Fleming Transportation Service, Inc.; Food 4 Less Beverage Company, Inc.; Fuelserv, Inc.;
General Acceptance Corporation; Head Distributing Company; Marquise Ventures Company, Inc.; Minter-Weisman Co.; Piggly
Wiggly Company; Progressive Realty, Inc.; Rainbow Food Group, Inc.; Retail Investments, Inc.; Retail Supermarkets, Inc.; RFS
Marketing Services, Inc.; and Richmar Foods, Inc.

| | | |
|---|---|---|
| ALLTRISTA CONSUMER PRODUCTS CO | ) | 04-51634 |
| ALTADIS USA | ) | 04-51707 |
| AMERICAN BOTTLING CO | ) | 04-51419 |
| AMERICAN DISTRIBUTING CO | ) | 04-51429 |
| AMERICAN FOODS GROUP | ) | 04-52419 |
| AMERICAN GREETINGS CORP | ) | 04-51389 |
| AMERICAN ITALIAN PASTA CO | ) | 04-51366 |
| AMERICAN LICORICE CO | ) | 04-51378 |
| ARDEN COMPANIES | ) | 04-51741 |
| ARROW PLASTIC MANUFACTURING CO | ) | 04-51359 |
| ATEECO INC | ) | 04-51799 |
| ATKINS NUTRITIONALS INC | ) | 04-51747 |
| AURORA FOODS INC | ) | 04-52323 |
| B & G FOODS INC | ) | 04-51374 |
| B ROSEN & SONS INC | ) | 04-51639 |
| BAGCRAFT PACKAGING LLC | ) | 04-51749 |
| BARBER PRODUCE, INC | ) | 04-51381 |
| BARILLA AMERICA INC | ) | 04-52327 |
| BAUSCH & LOMB | ) | 04-52331 |
| BC STOCKING DISTRIBUTING | ) | 04-51386 |
| BEAVER MEADOW CREAMERY INC | ) | 04-51349 |
| BEAVER ST FISHERIES INC | ) | 04-51352 |
| BEER NUTS INC | ) | 04-51355 |
| BEIERSDORF INC | ) | 04-51357 |
| BEL/KAUKAUNA USA | ) | 04-51392 |

2

| | | |
|---|---|---|
| BELL CARTER FOODS INC | ) | 04-51361 |
| BERKS PACKING CO INC | ) | 04-51363 |
| BERN & KOPPSTEIN FOODS DIVISION | ) | 04-51367 |
| BERNATELLO'S PIZZA INC | ) | 04-51373 |
| BERNICK CO | ) | 04-51383 |
| BIC USA INC | ) | 04-52335 |
| BIERY CHEESE CO | ) | 04-51384 |
| BIMBO BAKERIES USA | ) | 04-52339 |
| BINNEY & SMITH INC | ) | 04-51756 |
| BIRCHWOOD FOODS - KENOSHA | ) | 04-51354 |
| BLISTEX INC | ) | 04-51358 |
| BLUE BELL CREAMERIES LP | ) | 04-51362 |
| BLUE DIAMOND | ) | 04-51370 |
| BOB EVANS FARMS | ) | 04-51348 |
| BORGES USA | ) | 04-52425 |
| BRACH'S | ) | 04-51771 |
| BRAKEBUSH BROTHERS INC | ) | 04-51647 |
| BREWSTER DAIRY INC | ) | 04-51653 |
| BRIMHALL FOODS CO INC | ) | 04-52342 |
| BRINKMANN CORP | ) | 04-51377 |
| BUFFALO DON'S ARTESIAN WELLS LTD | ) | 04-51393 |
| BUNZL USA INC | ) | 04-51397 |
| BUSH BROTHERS & CO | ) | 04-51404 |
| CAINS FOODS LP | ) | 04-51409 |
| CAMECO INC | ) | 04-51656 |

DOCS_DE:88191.1

| | | |
|---|---|---|
| CAMINO REAL FOODS INC | ) | 04-51659 |
| CANTISANO FOODS INC | ) | 04-52428 |
| CARAVAN PRODUCTS INC | ) | 04-51662 |
| CARMA LABORATORIES INC | ) | 04-51665 |
| CARTHAGE CUP | ) | 04-51365 |
| CASTLEBERRY/SNOWS BRANDS INC | ) | 04-51379 |
| CAVENDISH FARMS | ) | 04-51372 |
| CCDA WATERS LLC | ) | 04-51385 |
| CE DE CANDY INC | ) | 04-51824 |
| CENEX HARVEST STATES COOPERATIVES | ) | 04-52347 |
| CERTIFIED FOODS CORP | ) | 04-51416 |
| CHATTEM INC | ) | 04-51421 |
| CHEF SOLUTIONS INC | ) | 04-51427 |
| CHIAPPETTI WHOLESALE MEAT CO | ) | 04-51431 |
| CHIPPER BEEF JERKY | ) | 04-51399 |
| CHURCH & DWIGHT CO INC | ) | 04-51974 |
| CITGO PETROLEUM CORP | ) | 04-51407 |
| CLEMENT PAPPAS & CO INC | ) | 04-51390 |
| CLEMENTS FOODS CO | ) | 04-51836 |
| CLOROX SALES CO | ) | 04-51369 |
| COCA COLA ENTERPRISES INC | ) | 04-51360 |
| CODY KRAMER IMPORTS | ) | 04-51376 |
| COLESON FOODS INC | ) | 04-51425 |
| COLONNA BROTHERS INC | ) | 04-51420 |
| COMBE INC | ) | 04-51424 |

4

| | | |
|---|---|---|
| COMMONWEALTH WHOLESALE CORP | ) | 04-51855 |
| CONAGRA FOODS | ) | 04-52298 |
| CONSOLIDATED BROKERAGE CO INC | ) | 04-51670 |
| CONTINENTAL MILLS INC | ) | 04-52325 |
| CONWOOD COMPANY LP | ) | 04-52352 |
| CORPORATE CONNECTION | ) | 04-51426 |
| CORPORATE EXPRESS INC | ) | 04-51803 |
| CROWLEY FOODS LLC | ) | 04-52337 |
| CRYSTAL FARMS | ) | 04-51428 |
| CUMBERLAND SWAN | ) | 04-51410 |
| DADE PAPER & BAG CO INC | ) | 04-51418 |
| DAIRY MAID FOODS | ) | 04-51403 |
| DAKOTA PREMIUM FOODS LLC | ) | 04-51867 |
| DALE'S SAUCES INC | ) | 04-51414 |
| DANNON CO INC | ) | 04-51396 |
| DART DISTRIBUTING LLC | ) | 04-51391 |
| DAWN FOOD PRODUCTS INC | ) | 04-51380 |
| DEL MONTE CORP | ) | 04-51981 |
| DEL MONTE FRESH PRODUCE CO | ) | 04-51992 |
| DEL PHARMACEUTICALS INC | ) | 04-51430 |
| DEL'S PASTRY LTD | ) | 04-51812 |
| DESTINATION PRODUCTS INTERNATIONAL LTD | ) | 04-51435 |
| DEXSI FINANCE CO LLC | ) | 04-51442 |
| DIABLO BEVERAGE | ) | 04-51387 |

5

| | | |
|---|---|---|
| DIAL CORP | ) | 04-51406 |
| DIETZ & WATSON | ) | 04-51412 |
| DIRECT SOURCE INTERNATIONAL INC | ) | 04-51423 |
| DIXIE PRODUCE & PACKAGING INC | ) | 04-51401 |
| DLM FOODS | ) | 04-51786 |
| DOANE PET CARE | ) | 04-51395 |
| DOLE FRESH FLOWERS INC | ) | 04-51675 |
| DOLE PACKAGED FOODS INC | ) | 04-51462 |
| DOMINO FOODS INC | ) | 04-51466 |
| DONAGHY SALES LLC | ) | 04-51797 |
| DORCY | ) | 04-51474 |
| DOT FOODS INC | ) | 04-51483 |
| DOWNEY WHOLESALE INC | ) | 04-52357 |
| DR PEPPER/SEVEN-UP BOTTLING GROUP INC | ) | 04-51785 |
| DREYERS/EDY'S GRAND ICE CREAM | ) | 04-51432 |
| DURO BAG MFG CO | ) | 04-51679 |
| DYNO MERCHANDISE | ) | 04-51448 |
| EAGLE FAMILY FOODS INC | ) | 04-52439 |
| EASTER UNLIMITED INC | ) | 04-51454 |
| EASTMAN KODAK CO | ) | 04-51672 |
| EDDINS-WALCHER CO | ) | 04-51441 |
| EDISON LIQUOR CORP | ) | 04-51433 |
| EDWARDS FINE FOODS INC | ) | 04-51437 |
| EDWARDS OIL INC | ) | 04-51444 |

6

| | | |
|---|---|---|
| EL ENCANTO INC DBA BUENO FOODS | ) | 04-51449 |
| EMPIRE PACKING CO LP DBA LEDBETTER PACKING CO | ) | 04-51455 |
| EPOCA INC | ) | 04-51806 |
| EVERFRESH FOOD CORP | ) | 04-51460 |
| EXPRESS TRADING INC | ) | 04-51464 |
| FABRI-KAL CORP | ) | 04-51748 |
| FAMOUS PRODUCTS INC | ) | 04-51475 |
| FARM FRESH FOOD SUPPLIERS INC | ) | 04-51481 |
| FAUCET QUEEN | ) | 04-51434 |
| FAULTLESS STARCH BON AMI CO | ) | 04-51436 |
| FERRARA PAN CANDY CO | ) | 04-51443 |
| FERRERO USA INC | ) | 04-51447 |
| FIELDALE FARMS CORP | ) | 04-51452 |
| FISH HOUSE FOODS INC | ) | 04-51456 |
| FLOWERS FOODS | ) | 04-51839 |
| FOODMATCH INC | ) | 04-51461 |
| FOSTER FARMS | ) | 04-51470 |
| FOX PACKAGING CO | ) | 04-51477 |
| FRANKFORD CANDY & CHOCOLATE CO | ) | 04-51463 |
| FRESH MARK | ) | 04-51805 |
| FRITO-LAY INC | ) | 04-51820 |
| FRONT END SERVICES | ) | 04-51469 |
| FUTURE FOODS LTD | ) | 04-51473 |
| G.L. MEZZETTA INC | ) | 04-51476 |

| | |
|---|---|
| GAETA IMPORTS INC | 04-51445 |
| GAMESA USA INC | 04-51453 |
| GARY-WILLIAMS ENERGY CORP | 04-51458 |
| GENERAL PRODUCE CO LTD | 04-52309 |
| GEORGE WESTON BAKERIES INC | 04-51850 |
| GERBER PRODUCTS CO | 04-51438 |
| GFA BRANDS INC | 04-51451 |
| GILCO ENTERPRISES | 04-51440 |
| GILLETTE CO | 04-51492 |
| GILSTER MARY LEE CORP | 04-51502 |
| GIORGIO FOODS INC | 04-51510 |
| GOLD EAGLE CO | 04-52398 |
| GOLD KIST INC | 04-51833 |
| GOLD PURE FOOD PRODUCTS CO INC | 04-51516 |
| GOLD'N PLUMP FARMS LP | 04-51479 |
| GOOD HUMOR BREYERS ICE CREAM | 04-51859 |
| GOPHER NEWS INC | 04-51450 |
| GORTONS INC | 04-51467 |
| GOYA FOODS INC | 04-52316 |
| GRAF CREAMERY INC | 04-51457 |
| GRAY & CO | 04-51487 |
| GREAT LAKES KRAUT CO | 04-52321 |
| GREEN BAY PACKAGING INC | 04-51439 |
| GSM INDUSTRIES | 04-52329 |
| GTS PREPAID, INC. | 04-51507 |

8

| | | |
|---|---|---|
| GWALTNEY OF SMITHFIELD LTD | ) | 04-52402 |
| H & H DISTRIBUTING OF ANN ARBOR LLC | ) | 04-51519 |
| HAMMER CORPORATION | ) | 04-51527 |
| HAND HELD | ) | 04-52333 |
| HANOVER FOODS CORP | ) | 04-51537 |
| HARTLEYS WHOLESALE PRODUCE | ) | 04-51459 |
| HARTZ MOUNTAIN CORP | ) | 04-51482 |
| HARVEST OF THE SEA | ) | 04-51490 |
| HATCO CORP | ) | 04-51486 |
| HAWAIIAN POPCORN | ) | 04-51497 |
| HEINZ NORTH AMERICA | ) | 04-51868 |
| HELUVA GOOD CHEESE  INC | ) | 04-51446 |
| HERITAGE FOODS | ) | 04-51411 |
| HI COUNTY-CORONA INC | ) | 04-52340 |
| HI-COUNTRY FOODS CORP | ) | 04-51415 |
| HILL'S PET NUTRITION INC & SUBSIDIARIES | ) | 04-51750 |
| HIRZEL CANNING CO | ) | 04-51498 |
| HORMEL FOODS CORP | ) | 04-51503 |
| HOUSTON'S INC | ) | 04-51505 |
| HP HOOD INC | ) | 04-51511 |
| HUISH DETERGENTS INC | ) | 04-52343 |
| IMPACT GROUP | ) | 04-51885 |
| IMPERIAL DISTRIBUTING INC & DIAMOND CRYSTAL BRANDS INC | ) | 04-52350 |

9

| | | |
|---|---|---|
| IMPERIAL SUGAR COMPANY | ) | 04-51465 |
| INGRAM ENTERTAINMENT INC | ) | 04-51472 |
| INTEGRITY MARKETING AND SALES LLP | ) | 04-51485 |
| INTERNATIONAL FOOD GROUP INC | ) | 04-52359 |
| INTERNATIONAL FOOD PRODUCTS INC | ) | 04-51493 |
| INTERNATIONAL MULTIFOODS CORP | ) | 04-51480 |
| INTERSTATE BRANDS COMPANIES | ) | 04-51837 |
| IOWA PACKING COMPANY | ) | 04-51489 |
| IRVING TISSUE INC | ) | 04-51540 |
| ISG TECHNOLOGY INC DBA INTEGRATED SOLUTION GROUP | ) | 04-51545 |
| J & J SNACK FOODS CORP | ) | 04-52430 |
| J.M. SMUCKER CO | ) | 04-51553 |
| JERGENS | ) | 04-51562 |
| JOHN MIDDLETON INC | ) | 04-51674 |
| JOHN MORRELL & CO | ) | 04-51846 |
| JOHNSON BROTHERS BEVERAGES INC | ) | 04-51767 |
| JOHNSONVILLE SAUSAGE CO | ) | 04-51478 |
| JONES DAIRY FARM | ) | 04-51491 |
| JONES O'BRIEN | ) | 04-51471 |
| JOSEPH CAMPIONE INC | ) | 04-51759 |
| JOSHEN PAPER & PACKAGING INC OF FLORIDA CO. | ) | 04-51897 |
| JTI MACDONALD CORP | ) | 04-51533 |
| JUST BORN INC | ) | 04-51764 |

DOCS_DE:88191.1

| | | |
|---|---|---|
| KAHILI FAMILY FARM | ) | 04-51494 |
| KALIL BOTTLING | ) | 04-52300 |
| KALOTI INTERNATIONAL | ) | 04-51907 |
| KANE INDUSTRIES CORP | ) | 04-51484 |
| KAPLAN AND ZUBRIN | ) | 04-51523 |
| KAWAMATA FARMS LLC | ) | 04-51526 |
| KAY CHEMICAL CO | ) | 04-51532 |
| KAYSER-ROTH CORP | ) | 04-51538 |
| KEMPS FOODS LLC | ) | 04-51495 |
| KENNY'S CANDY CO | ) | 04-51515 |
| KIMBERLY-CLARK CORP | ) | 04-51499 |
| KLEMENT SAUSAGE CO INC | ) | 04-51770 |
| KLN ENTERPRISES INC | ) | 04-52301 |
| KNOUSE FOODS INC | ) | 04-51512 |
| KOZY SHACK ENTERPRISES INC | ) | 04-51774 |
| LA BREA BAKERY | ) | 04-52338 |
| LA GLORIA OIL AND GAS CO | ) | 04-52341 |
| LAKESIDE FOODS INC | ) | 04-51777 |
| LAND O'LAKES INC | ) | 04-52344 |
| LANE LIMITED | ) | 04-51678 |
| LASKO PRODUCTS INC | ) | 04-51506 |
| LATIN SPECIALTIES INC | ) | 04-52349 |
| LAZ-TRANS INC | ) | 04-51520 |
| LEGGETT & PLATT INC | ) | 04-51496 |
| LEIDY'S INC | ) | 04-51787 |

11

| | | |
|---|---|---|
| LETTIERI'S INC | ) | 04-51500 |
| LEWIS BROTHERS BAKERIES INC | ) | 04-51504 |
| LIGGETT VECTOR BRANDS INC | ) | 04-51784 |
| LILY CUPS INC | ) | 04-51509 |
| LINDT & SPRUNGLI USA INC | ) | 04-51794 |
| LINER OIL CO INC | ) | 04-51513 |
| LINK SNACKS INC | ) | 04-51517 |
| LONE STAR BEVERAGE CO | ) | 04-51925 |
| LONE STAR CONSOLIDATED FOODS INC | ) | 04-51682 |
| L'OREAL PARIS | ) | 04-51804 |
| LUCAS WORLD INC | ) | 04-51521 |
| LYKES MEAT GROUP/ SUNNYLAND | ) | 04-51525 |
| MA GEDNEY CO | ) | 04-51811 |
| MADIX STORE FIXTURES | ) | 04-51530 |
| MALT-O-MEAL CO | ) | 04-51534 |
| MARCHO FARMS, INC | ) | 04-51501 |
| MARIGOLD FOODS LLC | ) | 04-51508 |
| MARJON SPECIALTY FOODS INC | ) | 04-51514 |
| MARKET EXPRESS TRANS INC | ) | 04-52364 |
| MARUCHAN, INC | ) | 04-51522 |
| MAUI PINEAPPLE CO LTD | ) | 04-52353 |
| MAYFAIR SALES INC | ) | 04-51528 |
| MCCAIN FOODS USA IN | ) | 04-51828 |
| MCCORMICK & CO INC | ) | 04-52355 |
| MCILHENNY CO | ) | 04-51364 |

12

| | | |
|---|---|---|
| MCKEE FOODS CORP | ) | 04-51535 |
| MEADWESTVACO CORP | ) | 04-51544 |
| MECHANICAL SERVANTS INC | ) | 04-51831 |
| MEDTECH | ) | 04-51552 |
| MENTHOLATUM CO | ) | 04-51556 |
| MEOW MIX CO | ) | 04-51565 |
| METRO BEVERAGE CO | ) | 04-52303 |
| MEXICAN ACCENT INC | ) | 04-51368 |
| MID WISCONSIN BEVERAGE INC | ) | 04-51518 |
| MIDSTATE MILLS INC | ) | 04-51524 |
| MIELKE OIL CO AND TRANSPORT INC | ) | 04-51531 |
| MILLBROOK DISTRIBUTION SERVICES | ) | 04-51536 |
| MINUTE MAID CO | ) | 04-51898 |
| MOHAVE FOODS | ) | 04-51541 |
| MOREY'S SEAFOOD INTERNATIONAL LLC | ) | 04-51543 |
| MORGAN FOODS INC | ) | 04-51551 |
| MOTT'S INC | ) | 04-52345 |
| MOYER & SONS INC | ) | 04-51558 |
| MRS GERRY'S KITCHEN INC | ) | 04-51564 |
| MRS GRISSOMS SALADS INC | ) | 04-51919 |
| MRS SMITH'S BAKERIES INC | ) | 04-52348 |
| MUCCI INTERNATIONAL MARKETING INC | ) | 04-51582 |
| MUSCO FAMILY OLIVE CO | ) | 04-51529 |
| NACCO MATERIALS HANDLING GROUP INC | ) | 04-51539 |

13

| | | |
|---|---|---|
| NCR CORP | ) | 04-51546 |
| NESTLE ICE CREAM CO LLC | ) | 04-51929 |
| NESTLE USA | ) | 04-51941 |
| NESTLE WATERS NORTH AMERICA | ) | 04-51954 |
| NEW WORLD PASTA | ) | 04-52302 |
| NEW YORK FROZEN FOODS | ) | 04-51555 |
| NISSIN FOODS USA CO INC | ) | 04-51567 |
| NONNI'S FOOD CO INC | ) | 04-51575 |
| NOVARTIS CONSUMER HEALTH INC | ) | 04-51880 |
| NUCAL FOODS INC | ) | 04-51586 |
| NULAID FOODS INC | ) | 04-51506 |
| OBERTO SAUSAGE CO | ) | 04-51900 |
| OCEAN BEAUTY SEAFOODS INC | ) | 04-51612 |
| ODOM'S TENNESSEE PRIDE SAUSAGE INC | ) | 04-51616 |
| OLD HOME FOODS INC | ) | 04-51542 |
| OLD ORCHARD BRANDS LLC | ) | 04-51549 |
| OLD WORLD INDUSTRIES INC | ) | 04-51557 |
| OWENS COUNTRY SAUSAGE INC | ) | 04-51569 |
| P & C PACIFIC BAKERIES INC | ) | 04-51576 |
| PACE DAIRY FOODS CO | ) | 04-51583 |
| PACIFIC COAST PRODUCERS | ) | 04-51684 |
| PAN-O-GOLD BAKING CO | ) | 04-51781 |
| PARAMOUNT FARMS INC | ) | 04-51588 |
| PARMAN LUBRICANTS CORP | ) | 04-52305 |
| PASCO BEVERAGE GROUP LLC | ) | 04-51595 |

14

| | | |
|---|---|---|
| PEARSON CANDY CO | ) | 04-51688 |
| PEERLESS COFFEE | ) | 04-51601 |
| PEGASUS INTERNATIONAL INC | ) | 04-52306 |
| PENNZOIL/QUAKER STATE COMPANY | ) | 04-51609 |
| PEPSI COLA COMPANY | ) | 04-51548 |
| PETROCHEM TRANSPORT INC | ) | 04-51560 |
| PHARMAVITE LLC | ) | 04-51566 |
| PIERRE FOODS INC | ) | 04-51573 |
| PIK-NIK FOODS USA | ) | 04-51578 |
| PILGRIM'S PRIDE CORP | ) | 04-51585 |
| PILOT CORPORATION OF AMERICA | ) | 04-51589 |
| PINNACLE FOODS CORP | ) | 04-51593 |
| PLACID REFINING CO LLC | ) | 04-51597 |
| PLAYTEX PRODUCTS INC | ) | 04-51600 |
| PORKY PRODUCTS INC | ) | 04-51605 |
| POTANDON PRODUCE LLC | ) | 04-51547 |
| POTOMAC FARMS DAIRY | ) | 04-52307 |
| PRAIRIE FARMS DAIRY INC | ) | 04-51559 |
| PRESTIGE BRANDS INTERNATIONAL | ) | 04-52435 |
| PROCTER & GAMBLE DISTRIBUTING CO | ) | 04-51972 |
| PROCTER & GAMBLE INC | ) | 04-51988 |
| PROFILE FOODS INC | ) | 04-51563 |
| PURITY WHOLESALE GROCERS INC | ) | 04-51689 |
| QUAKER OATS COMPANY | ) | 04-51570 |
| QUALITY BAKERY | ) | 04-51581 |

DOCS_DE:88191.1

| | | |
|---|---|---|
| QUIRCH FOODS | ) | 04-51587 |
| RADIATOR SPECIALTY CO | ) | 04-51591 |
| RALCORP HOLDINGS INC | ) | 04-51594 |
| RANIR CORP | ) | 04-51633 |
| RC INDUSTRIES INC | ) | 04-51642 |
| REAMES FOODS | ) | 04-51550 |
| RECKITT BENCKISER INC | ) | 04-51554 |
| RED GOLD | ) | 04-51375 |
| REDTAGBIZ, INC. | ) | 04-51382 |
| REGENT PRODUCTS CORP | ) | 04-51561 |
| REILY FOODS CO | ) | 04-51692 |
| REINHART FOODSERVICE INC | ) | 04-51694 |
| REMBRANDT CORP | ) | 04-51568 |
| RETURN INC | ) | 04-51572 |
| REVLON | ) | 04-51843 |
| REXALL SUNDOWN INC | ) | 04-51577 |
| RHODES INTERNATIONAL INC | ) | 04-51584 |
| RICH PRODUCTS CORP | ) | 04-51590 |
| RICH-SEAPAK CORP | ) | 04-51598 |
| RJ REYNOLDS TOBACCO CO | ) | 04-51960 |
| ROARING SPRING WATER | ) | 04-51603 |
| ROLLING PIN MANUFACTURING CORP | ) | 04-51696 |
| ROSE PACKING CO INC | ) | 04-51789 |
| ROTHMANS BENSON & HEDGES INC | ) | 04-51571 |
| ROYAL FOODS INC | ) | 04-51970 |

16

| | | |
|---|---|---|
| ROYAL OAK SALES INC | ) | 04-51579 |
| RS TAIRA FARM | ) | 04-51574 |
| S&D COFFEE INC | ) | 04-51580 |
| S&K SALES CO | ) | 04-51596 |
| SANTA FE NATURAL TOBACCO COMPANY INC | ) | 04-51978 |
| SARGENTO FOODS INC | ) | 04-51388 |
| SCHREIBER FOODS INC | ) | 04-51614 |
| SCHWAN'S CONSUMER BRANDS | ) | 04-51394 |
| SCHWAN'S FOOD SERVICE INC | ) | 04-51400 |
| SCRIPTO | ) | 04-51700 |
| SEABOARD FARMS INC | ) | 04-51702 |
| SENECA FOODS CORP | ) | 04-51398 |
| SEQUOIA BEVERAGE CO | ) | 04-52005 |
| SEVILLE IMPORTS INC | ) | 04-51705 |
| SEW FRIEL | ) | 04-52010 |
| SHAMROCK FOODS CO | ) | 04-51617 |
| SHAWNEE MILLING COMPANY | ) | 04-52310 |
| SIGNATURE BRANDS LLC | ) | 04-52314 |
| SIGNATURE FRUIT CO LLC | ) | 04-51371 |
| SILVER SPRINGS CITRUS INC | ) | 04-51623 |
| SIMEK'S | ) | 04-51708 |
| SIMMONS FOODS INC | ) | 04-51711 |
| SIOUX HONEY ASSOCIATION | ) | 04-51643 |
| SISTER SCHUBERT'S HOMEMADE ROLLS | ) | 04-51701 |

DOCS_DE:88191.1

| | | |
|---|---|---|
| SKYLARK MEATS INC | ) | 04-52318 |
| SLIM-FAST FOODS CO | ) | 04-51721 |
| SMITHFIELD DELI GROUP | ) | 04-51652 |
| SMITHFIELD PACKING CO | ) | 04-51872 |
| SNACKWORKS LLC | ) | 04-51667 |
| SOLO CUP CO | ) | 04-51592 |
| SORRENTO LACTALIS INC | ) | 04-51706 |
| SOUTH WIN LTD | ) | 04-51599 |
| SOUTHERN COUNTIES OIL CO | ) | 04-51604 |
| SPARBOE AGRICULTURAL CORP | ) | 04-51607 |
| SPECIALTY MEAT GROUP INC | ) | 04-51610 |
| SPECIALTY STORE SERVICES INC | ) | 04-51920 |
| SPECTRUM BRANDS | ) | 04-51613 |
| SPIC AND SPAN CO | ) | 04-51615 |
| SPRING GLEN FRESH FOODS INC | ) | 04-51619 |
| STAR MFG. INT'L INC | ) | 04-51622 |
| STORCK USA LP | ) | 04-51626 |
| STROEHMANN PENNSYLVANIA DUTCH BAKERS | ) | 04-51943 |
| SUNBEAM PRODUCTS INC | ) | 04-51631 |
| SUN-MAID GROWERS OF CALIFORNIA | ) | 04-51636 |
| SUNSET FARM FOODS INC | ) | 04-51417 |
| SUNSHINE MILLS INC | ) | 04-51351 |
| SUNSWEET GROWERS INC | ) | 04-51602 |
| SUPERIOR DAIRY INC | ) | 04-51608 |

18

| | | |
|---|---|---|
| SURE SHOT TRUCKING | ) | 04-51611 |
| SWEDISH MATCH NORTH AMERICA INC | ) | 04-51630 |
| SWEETHEART | ) | 04-51637 |
| SWIFT & CO | ) | 04-51807 |
| SWIRE COCA-COLA USA | ) | 04-51641 |
| SWISHER INTERNATIONAL INC | ) | 04-51714 |
| SWISSLAND PACKING CO | ) | 04-51646 |
| SYROCO A DIVISION OF FISKARS BRANDS INC | ) | 04-51717 |
| SYSCO FOOD SERVICES OF MODESTO INC | ) | 04-51650 |
| T MARZETTI COMPANY | ) | 04-51722 |
| TANNING RESEARCH LABORATORIES INC | ) | 04-51798 |
| TELCO FOOD PRODUCTS INC | ) | 04-51654 |
| THE FONDA GROUP INC | ) | 04-51725 |
| THE HARVARD DRUG GROUP | ) | 04-51628 |
| THERMO SERV ALADDIN | ) | 04-51638 |
| TINA'S INC | ) | 04-51644 |
| TONY'S FINE FOODS | ) | 04-51649 |
| TOPCO ASSOCIATES LLC | ) | 04-51657 |
| TOPS MFG CO INC | ) | 04-51661 |
| TRAILBLAZER FOOD PRODUCTS | ) | 04-51671 |
| TRANSMONTAIGNE PRODUCT SERVICES, INC. | ) | 04-51677 |
| TRAVIS MEATS INC | ) | 04-51681 |
| TRI SALES CO | ) | 04-51685 |

DOCS_DE:88191.1

| | | |
|---|---|---|
| TRIDENT SEAFOODS CORP | ) | 04-51687 |
| TRI-EAGLE BEVERAGE | ) | 04-51690 |
| TRINIDAD BENHAM CORP | ) | 04-52354 |
| TURNER HOLDINGS LLC DBA TURNER/COLEMAN DAIRY | ) | 04-51405 |
| TURTLE WAX INC | ) | 04-51690 |
| TWIN CITY POULTRY COMPANY | ) | 04-51625 |
| UNILEVER HPC | ) | 04-52366 |
| UNION FOODS | ) | 04-51632 |
| UNITED PLASTICS | ) | 04-51693 |
| UNITED SALT CORP | ) | 04-51695 |
| UNITED SUGARS CORP | ) | 04-51698 |
| UNO FOODS INC | ) | 04-51422 |
| US ACRYLIC INC | ) | 04-52324 |
| US FOODSERVICE | ) | 04-52360 |
| US SMOKELESS TOBACCO BRANDS INC | ) | 04-52328 |
| VALLEY WIDE BEVERAGE CO | ) | 04-51955 |
| VALOR | ) | 04-51648 |
| VELDA FARMS LLC | ) | 04-51964 |
| VERYFINE PRODUCTS INC | ) | 04-51655 |
| VICTORY WHOLESALE GROCERS | ) | 04-51715 |
| VIKING COCA-COLA BOTTLING CO | ) | 04-51663 |
| VISTAR CORPORATION | ) | 04-52332 |
| VOGT DISTRIBUTING | ) | 04-51666 |
| WARDS COVE PACKING CO | ) | 04-51669 |

DOCS_DE:88191.1

| | | |
|---|---|---|
| WARREN DISTRIBUTION INC | ) | 04-51673 |
| WEAVER BROTHERS INC | ) | 04-51676 |
| WELCH FOODS INC | ) | 04-51680 |
| WELLS DAIRY INC | ) | 04-51683 |
| WELLS LAMONT CORP | ) | 04-51718 |
| WESTCHESTER FIRE INSURANCE CO | ) | 04-52334 |
| WESTERN PETROLEUM CO | ) | 04-51686 |
| WESTFARM FOODS | ) | 04-51620 |
| WESTWIND RESOURCES INC | ) | 04-51624 |
| WHIRLEY INDUSTRIES INC | ) | 04-51629 |
| WILLOW BROOK FOODS INC | ) | 04-51984 |
| WINONA PACKING COMPANY INC | ) | 04-51635 |
| WISCONSIN'S FINEST INC | ) | 04-51640 |
| WM WRIGLEY JR CO | ) | 04-51645 |
| WOLVERINE PACKING CO | ) | 04-51720 |
| WORLD CONFECTIONS INC | ) | 04-51651 |
| WRIGHT PETROLEUM CO | ) | 04-51658 |
| WSP INTERNATIONAL | ) | 04-51723 |
| WYANDOT INC | ) | 04-51660 |
| WYETH CONSUMER HEALTHCARE | ) | 04-51664 |
| YOOHOO CHOCOLATE BEVERAGES | ) | 04-51726 |
| ZATARAIN'S | ) | 04-51727 |
| Defendants, | ) | |

## MOTION OF FLEMING FOR CONSOLIDATION OF ADVERSARY PROCEEDINGS AGAINST RECLAMATION CLAIMANTS AND FOR STAY OF PROCEEDINGS

DOCS_DE:88191.1

1.    Fleming has initiated litigation against over five hundred of its vendors,
including the Defendant here. These vendors share in common at least two critical things. First,
all are reclamation claimants. Second, Fleming contends their reclamation claims are all
unsecured and not entitled to priority treatment under 11 U.S.C. § 546(c).

2.    Fleming moved on November 22, 2003 for a global determination that the
reclamation claims are unsecured because under the circumstances of this case Fleming's
secured lenders' liens exceed the value of the reclamation claims. At a hearing on December 12,
2003, the Court did not reach the merits of Fleming's argument, but ruled that Fleming would
have to file individual adversary proceedings against each reclamation creditor. Fleming has
done that now.

3.    The Court also strongly suggested consolidation of the numerous
individual adversary proceedings to resolve common issues. The reclamation claimants agreed.

The Court:    Well let's go beyond form and talk about substance. If the debtor filed 615
            adversaries, I don't suppose that [the reclamation claimants] would argue that they
            shouldn't be consolidated for purposes of dealing with whatever legal issues may
            be raised in a motion to dismiss or a motion for partial summary judgment,
            whichever is appropriate?

Mr. Carrigan:    No, Your Honor, we wouldn't. . . . Conceptually, if they filed 616, we wouldn't
            have any problem dealing with global issues globally. . . . [I]f there are issues of
            global importance, then they should be dealt [with] globally and not have 616
            potentially different results. That seems quite apparent to us, Your Honor.[2]

        *            *            *            *            *

---

[2] Mr. Carrigan represented the Ad Hoc Reclamation Committee. Capozzola Decl., Ex. A, 8:15-8:23. Fleming uses
the broader terminology, "reclamation claimants," as it appears the other reclamation claimants will follow his lead.

DOCS_DE:88191.1

The Court:    I think you [the Debtors] have to file separate adversaries and file a motion to consolidate on this issue to the extent this issue doesn't implicate the factual differences between all the parties.

Capozzola Decl. Ex. A (December 12, 2003 Hearing Transcript), at 43:21-45:13; 56:7-56:10.

4.    Through this motion Fleming now formally requests that the Court adopt the consolidation procedure.  The Court should consolidate this adversary proceeding against Defendant with the hundreds of adversary proceedings against other reclamation claimants for the purpose of determining whether the reclamation claimants' claims are collectively unsecured in light of the interests of Fleming's secured lenders.[3]  Relatedly, the Court should exercise its inherent powers to manage its docket and control discovery so the parties may focus efforts on the global reclamation issues, perhaps in the process resolving preference, equitable subordination, military shipment, rebate deduction, and other issues also existing between Fleming and the reclamation claimants.  The balance of this brief provides ample authority for this relief.

<u>The Court Should Order Consolidation.</u>

B.    **Legal Standards:  Courts Order Consolidation For Resolving Common Legal Issues Where Doing So Will Conserve Resources, <u>Speed the Process, Avoid Inconsistent Results, and Serve the Interests of Justice.</u>**

5.    This Court has jurisdiction to consider the Motion under 28 U.S.C. §§ 157 and 1334.  This matter is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A), (C), (K), (M), and (O).  Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

---

[3] Capozzola Decl. Ex. B lists the reclamation claimants.

23

6.      Federal Rule of Civil Procedure 42(a) ("Rule 42(a)"), as applied through

Federal Rule of Bankruptcy Procedure 7042, governs consolidation:

> When actions involving a **common question of law or fact** are pending before
> the court, it may order a **joint hearing** or trial **of any or all the matters in issue**
> in the actions; it may order all the actions consolidated; and **it may make such**
> **orders concerning proceedings therein as may tend to avoid unnecessary**
> **costs or delay**.

F.R.C.P. 42(a) (emphasis added).

7.      As is evident, the Rule authorizes this Court to order a joint hearing on

matters common to Fleming's hundreds of adversary proceedings against reclamation claimants.

Courts routinely employ Rule 42 consolidation in bankruptcy proceedings.[4] Consolidated cases

do not lose their separate identities, and the Court may limit consolidation to particular issues.[5]

8.      When evaluating whether to consolidate matters, courts consider various

factors. Principal among those in favor of consolidation are the following:

a.      **Conservation of resources.** Consolidation generally economizes

court and party resources. 8 Moore's Federal Practice ¶ 42.10(c) (3d ed. 2003) ("Moore's").

Significant savings in these areas weigh in favor of consolidation. *Katz v. Realty Equities Corp.*,

521 F.2d 1354, 1358 (2d Cir. 1975) (use of consolidated complaint held to promote desired

objective of judicial economy).

---

[4] *See, e.g.*, *Kleven v. Household Bank, F.S.B.*, 334 F.3d 638 (7th Cir. 2003) (over one hundred adversary proceedings consolidated in the bankruptcy court to resolve the question of whether income tax Refund Anticipation Loans comprised voidable preferences); *In re World Auxiliary Power Co.*, 303 F.3d 1120 (9th Cir 2002) (plaintiffs' adversary proceedings in three different bankruptcies against three different debtors were consolidated).

[5] *In re Bendectin Litig.*, 857 F.2d 290, 295 (6th Cir. 1988) (trial consolidated for liability phase but plaintiffs' damages trials would be separate); *Greening v. B.F. Goodrich Co.*, 1993 WL 134781 (N.D. Ill. 1993) (cases consolidated on dispositive affirmative defenses but separate for purposes of otherwise establishing liability and damages); 9 Wright & Miller, *Federal Practice and Procedure*, Civil 2d § 2382, p. 430 (1995 ed.) ("Wright and Miller") (actions consolidated under Rule 42(a) do not lose their separate identities).

24

b.    **Expeditious Results**.  When consolidation results in a significant

savings of time and the avoidance of duplication of effort, courts typically consolidate.  Moore's

¶ 42.10(4)(b).  Saving time and streamlining efforts are two key factors courts cite in ordering

consolidation.  *Mut. Life Ins. Co. v. Hillman*, 145 U.S. 285, 286 (1892); *Hendrix v. Raybestos-*

*Manhattan, Inc.*, 776 F.2d 1492, 1495-1497 (11th Cir. 1985).

c.    **Avoiding Inconsistent Results**.  Consolidating matters often

avoids inconsistent or conflicting results.  *See* Moore's ¶ 42.10(d).  By eliminating the danger

that similarly situated parties might receive inconsistent rulings and findings, consolidation

benefits all parties involved.  *See Int'l Paving Sys., Inc. v. Van Tulco, Inc.*, 806 F. Supp. 17, 22

(E.D.N.Y. 1992) (consolidated construction litigation with same factual issues of defective

condition applicable to both actions could lead to inconsistent results, if not consolidated).

d.    **Interests of Justice**.  Even if circumstances meet all three of the

factors above, courts avoid consolidation where doing so would not serve the interests of justice.

*Johnson v. Celotex Corp.*, 899 F.2d 1281, 1285 (2d Cir. 1990); Moore's ¶ 42.10(4)(a).

Efficiency must not come at the expense of fairness.  *Malcom v. Nat. Gypsum Co.*, 995 F.2d 346,

350 (2d Cir. 1993).  Therefore, before consolidating, courts balance the advantages of

consolidation against potential pitfalls, such as juror confusion, delay, administrative difficulties,

and prejudice to a party.[6]

---

[6] *See, e.g., Southwest Marine, Inc. v. Triple A Mach. Shop, Inc.*, 720 F.Supp. 805, 807 (N.D. Cal. 1989) (consolidated trial that confuses the jury does not serve its essential purpose and should be avoided; undue delay also a countervailing concern); *Garber v. Randell*, 477 F.2d 711, 714-716 (2d Cir. 1973) (consolidation would be prejudicial where lead counsel efforts would focus on certain parties at the expense of others); Moore's ¶ 42.10(5)(c) (consolidation inappropriate where administrative difficulties impair the potential for a fair and impartial trial).

25

**C.    Consolidating Fleming's Adversary Proceedings Against
        Reclamation Claimants to Resolve Common Issues of Fact and Law
        Concerning the Impact of the Secured Lenders' Interests Will Conserve Resources,
        Speed the Process, Avoid Inconsistent Results, and Serve the Interests of Justice.**

9.    Viewed against these legal standards it follows that the Court should

consolidate the reclamation adversary proceedings for the purposes of determining whether as a

matter of law it is even possible for any reclamation claimant to have a claim under *Primary

Health Systems.*[7] Every relevant legal factor favors consolidation.

10.    Consolidation will conserve resources.  While the precise amount of any

specific  reclamation claim may be in dispute and will need to be determined later, such a dispute

is immaterial for present purposes:  as demonstrated in Fleming's November 22, 2003 Combined

Amended Reclamation Report and Motion to Determine That Reclamation Claims Are

Valueless, the senior secured lenders' claims are more than twice the value of the reclamation

claims.  The issue therefore becomes purely a legal one with common facts, and there is little

point in briefing and hearing it hundreds of times when the reclamation claimants will either

stand or fall together on this issue.  Efficient briefing also benefits the estate generally by

minimizing litigation costs, to the benefit of all creditors.

11.    Consolidation will speed the process.  Briefing and hearing the matter

once instead of over five hundred times obviously hastens the result on this particular issue for

---

[7] The Court will recall that Fleming's global argument against reclamation claimants hinged on Fleming's analysis
of *Allegiance Healthcare Corp. v. Primary Health Systems, Inc. (In re Primary Health Systems, Inc.)*, 258 B.R. 111,
114 (Bankr. D. Del. 2001) (Walrath, J.), and on Fleming's conclusion that under *Primary Health Systems* the
secured lenders' $609 million in claims exceeded even the aggregate $280 million in reclamation claims, rendering
the reclamation claims unsecured and not entitled to priority treatment under 11 U.S.C. § 546(c).  Further discussion
of this issue transcends the scope of this motion, but should the Court desire additional analysis Fleming respectfully
refers the Court to Fleming's November 22, 2003 Combined Amended Reclamation Report and Motion to
Determine that Reclamation Claims are Valueless, at ¶¶ 37 *et seq.*

everyone involved. Additionally, consolidation will avoid repetitive hearings, freeing court time for other matters.

12.     Consolidation will avoid inconsistent results. The Court will resolve the threshold legal issue once for all claimants, either simultaneously determining that they are not entitled to § 546(c) treatment, or allowing them all to continue to resolution based on individual, fact-specific issues.

13.     Consolidation will serve the interests of justice. As these numerous adversary proceedings are pending before an experienced bankruptcy judge, consolidation presents no risk of confusing the trier of fact. Likewise, there is no risk of delay or administrative difficulties. All parties are presently at the same starting point -- this is not a situation where consolidation would require one case to wait for the other(s) to catch up.

14.     Finally, consolidation certainly creates no prejudice to the reclamation claimants, and in fact can only benefit them. Should the Court find against Fleming on the global issue, all the reclamation claims will turn on the remaining individual, fact-specific issues which require resolution in any event. Moreover, reclamation claimants small and large alike are aligned on the issue of the impact of the senior lenders' claims. To the extent small reclamation claimants lack the ability to fully argue their positions, they stand to benefit from the resources their larger brethren will undoubtedly apply. The larger reclamation claimants, for their part, will likely share resources and present a common front.

27

**The Court Should Stay All Proceedings**
**Not Directly Related to Resolving the Common Reclamation Issues.**

A.      **This Court Has the Power to Manage Its Docket and Control Discovery.**

          15.      This Court has the power to control its docket and shape discovery

proceedings to promote the effective administration of justice and avoid undue burden or

expense.  F.R.C.P. 26(c); *Landis v. North American Company*, 299 U.S. 248, 254 (1936) (courts

have inherent powers to control their dockets and stay proceedings).  Courts frequently exercise

this authority to postpone or limit discovery pending the resolution of potentially dispositive

motions.  *See, e.g., Coastal States Gas Corp. v. Dept. of Energy*, 84 F.R.D. 278, 282 (D. Del.

1979) (stay of discovery pending determination of a dispositive motion is an eminently logical

means to prevent wasting the time and effort of all concerned and to make the most efficient use

of judicial resources); *Klein v. Lionel corp.*, 18 F.R.D. 184, 186 (D. Del. 1955) (court may enter

protective order preventing discovery until after ruling on summary judgment motion).

B.      **Assuming the Court Consolidates the Adversary Proceedings**
        **Pending Resolution of Common Reclamation Issues, the Court Should**
        **Stay All Proceedings Not Directly Related to Resolving Those Issues.**

          16.      Should the Court consolidate these matters, the Court, Fleming, and the

reclamation claimants mutually anticipate prompt motions practice to resolve Fleming's

contention that under *Primary Health Systems* the reclamation claims are collectively valueless.

*See* Capozzola Decl. Ex. A at 41:11-45:14 (reclamation claimants representing to the Court they

would not contest consolidation "for purposes of dealing with whatever legal issues may be

raised in a motion to dismiss or a motion for partial summary judgment").

28

17.    Consolidation will pave the way for effective and coordinated discovery, which in the first instance the Court should limit to only investigating any disputed facts directly bearing on the *Primary Health Systems* issue.  Other issues pertaining to individual reclamation claims under 11 U.S.C. § 546(c), such as when Fleming received goods from the various reclamation claimants, will necessarily be intensely data driven, and therefore burdensome and time-consuming.  The Court should exercise its authority under Rule 26(c) and prohibit any discovery on individual reclamation issues until after the Court resolves the global issue.

18.    Additionally, courts often postpone proceedings when doing so may result in settlement.  *See, e.g., Volmar Distributors, Inc. v. New York Post Co.*, 152 F.R.D. 36, 39-42 (S.D.N.Y. 1993) (staying discovery pending result in another action which may encourage settlement of the matter before the court); *GPAC, Inc. v. D.W.W. Enterprises, Inc.*, 144 F.R.D. 60, 66 (D.N.J. 1992) (stay of proceedings, including discovery, granted in part to encourage a settlement without further court intervention).  The Court should apply this logic here.

19.    Specifically, the Court should postpone all activities on the other aspects of Fleming's adversary proceedings against the reclamation claimants.  Fleming's adversary complaints against applicable reclamation claimants include (but are not limited to) preference claims, claims for equitable subordination, claims for shipments to military installations, and claims for funds due under various rebate and vendor deduction programs.[8]  *Cf.* F.R.C.P. 18(a) (party asserting a claim may join as many claims as it has against an opposing party).  The Court's decision on the common reclamation issue will have a significant financial impact, one

---

[8]  Fleming has not completed its investigation of all possible claims, and reserves its rights to supplement or amend to assert any claims, including but not limited to equitable subordination

DOCS_DE:88191.1

way or the other, which will likely shift settlement incentives on reclamation issues specifically

as well as with regard to all issues generally outstanding between Fleming and those vendors

who are reclamation claimants.  Exploring these issues, whether through discovery, motions

practice, or any other proceeding, is likely to be wasteful and is certain to be burdensome.  The

Court should therefore expressly prohibit any activity unrelated to the contemplated motions

practice on the common reclamation issue.

## Conclusion and Relief Requested

20.     As the Court suggested it would do (to the agreement of the reclamation

claimants themselves), this Court can and should consolidate the proceedings.  The Court should

also stay discovery and other unrelated proceedings pending the outcome of the critical common

reclamation issue.  All relevant legal considerations weigh in favor of doing so.  Fleming

DOCS_DE:88191.I

therefore respectfully requests that the Court invoke Rule 42(a) and consolidate Fleming's

adversary proceedings against the reclamation claimants, including Defendant here, to resolve

the common reclamation issue, staying proceedings on individual reclamation and all other

issues in the meantime.

Dated: February 3, 2004

KIRKLAND & ELLIS LLP
James H. M. Sprayregen, P.C. (ARDC No. 6190206)
Richard L. Wynne (CA Bar No. 120349)
Eric C. Liebeler (CA Bar No. 149504)
Damian D. Capozzola (CA Bar No. 186412)
Kirkland & Ellis
777 South Figueroa Street
Los Angeles, CA 90017
(213) 680-8400 (Telephone)
(213) 680-8500 (Facsimile)

and

PACHULSKI, STANG, ZIEHL, YOUNG, JONES &
WEINTRAUB LLP

_Scotta E. McFarland_

Laura Davis Jones (DE No. 2436)
Andrew W. Caine (Ca. Bar No. 110345)
Christopher J. Lhulier (DE No. 3850)
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, Delaware  19899-8705 (Courier No. 19801)
(302) 652-4100 (Telephone)
(302) 652-4400 (Facsimile)

Co-Counsel for Debtors and Debtors in Possession

31

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| Fleming Companies, Inc., <u>et al.</u>,[9] | ) Case No. 03-10945 (MFW) |
| | ) (Jointly Administered) |
| Debtors. | ) |
| | ) |
| FLEMING COMPANIES, INC. et al | ) |
| | ) |
| Plaintiffs, | ) |
| | ) |
| v. | ) Adversary Proceeding Case Nos. |
| | ) |
| ABGI CORP/ACCESS BUSINESS GROUP LLC | ) 04-51697 |
| | ) |
| ACH FOOD COMPANIES INC | ) 04-51402 |
| | ) |
| ADAMS & BROOKS INC | ) 04-51699 |
| | ) |
| ADIRONDACK BEVERAGE CORP | ) 04-52311 |
| | ) |
| ADVANCE BRANDS LLC | ) 04-51621 |
| | ) |
| ADVANTAGE INT'L FOODS CORP | ) 04-51627 |
| | ) |
| AEP INDUSTRIES INC | ) 04-51408 |
| | ) |
| AJM PACKAGING CORP | ) 04-51413 |
| | ) |
| ALEEDA GRACE LTD | ) 04-52313 |
| | ) |
| ALLEN CANNING CO | ) 04-52317 |
| | ) |
| ALL-LUMINUM PRODUCTS | ) 04-51703 |

[9] The Debtors, referenced in this motion in the singular as "Fleming," are the following entities: Core-Mark International, Inc.; Fleming Companies, Inc.; ABCO Food Group, Inc.; ABCO Markets, Inc.; ABCO Realty Corp.; ASI Office Automation, Inc.; C/M Products, Inc.; Core-Mark Interrelated Companies, Inc.; Core-Mark Mid-Continent, Inc.; Dunigan Fuels, Inc.; Favar Concepts, Ltd.; Fleming Foods Management Co., L.L.C., Fleming Foods of Texas, L.P.; Fleming International, Ltd.; Fleming Supermarkets of Florida, Inc.; Fleming Transportation Service, Inc.; Food 4 Less Beverage Company, Inc.; Fuelserv, Inc.; General Acceptance Corporation; Head Distributing Company; Marquise Ventures Company, Inc.; Minter-Weisman Co.; Piggly Wiggly Company; Progressive Realty, Inc.; Rainbow Food Group, Inc.; Retail Investments, Inc.; Retail Supermarkets, Inc.; RFS Marketing Services, Inc.; and Richmar Foods, Inc.

| | | |
|---|---|---|
| ALLTRISTA CONSUMER PRODUCTS CO | ) | 04-51634 |
| ALTADIS USA | ) | 04-51707 |
| AMERICAN BOTTLING CO | ) | 04-51419 |
| AMERICAN DISTRIBUTING CO | ) | 04-51429 |
| AMERICAN FOODS GROUP | ) | 04-52419 |
| AMERICAN GREETINGS CORP | ) | 04-51389 |
| AMERICAN ITALIAN PASTA CO | ) | 04-51366 |
| AMERICAN LICORICE CO | ) | 04-51378 |
| ARDEN COMPANIES | ) | 04-51741 |
| ARROW PLASTIC MANUFACTURING CO | ) | 04-51359 |
| ATEECO INC | ) | 04-51799 |
| ATKINS NUTRITIONALS INC | ) | 04-51747 |
| AURORA FOODS INC | ) | 04-52323 |
| B & G FOODS INC | ) | 04-51374 |
| B ROSEN & SONS INC | ) | 04-51639 |
| BAGCRAFT PACKAGING LLC | ) | 04-51749 |
| BARBER PRODUCE, INC | ) | 04-51381 |
| BARILLA AMERICA INC | ) | 04-52327 |
| BAUSCH & LOMB | ) | 04-52331 |
| BC STOCKING DISTRIBUTING | ) | 04-51386 |
| BEAVER MEADOW CREAMERY INC | ) | 04-51349 |
| BEAVER ST FISHERIES INC | ) | 04-51352 |
| BEER NUTS INC | ) | 04-51355 |
| BEIERSDORF INC | ) | 04-51357 |
| BEL/KAUKAUNA USA | ) | 04-51392 |

2

| | | |
|---|---|---|
| BELL CARTER FOODS INC | ) | 04-51361 |
| BERKS PACKING CO INC | ) | 04-51363 |
| BERN & KOPPSTEIN FOODS DIVISION | ) | 04-51367 |
| BERNATELLO'S PIZZA INC | ) | 04-51373 |
| BERNICK CO | ) | 04-51383 |
| BIC USA INC | ) | 04-52335 |
| BIERY CHEESE CO | ) | 04-51384 |
| BIMBO BAKERIES USA | ) | 04-52339 |
| BINNEY & SMITH INC | ) | 04-51756 |
| BIRCHWOOD FOODS - KENOSHA | ) | 04-51354 |
| BLISTEX INC | ) | 04-51358 |
| BLUE BELL CREAMERIES LP | ) | 04-51362 |
| BLUE DIAMOND | ) | 04-51370 |
| BOB EVANS FARMS | ) | 04-51348 |
| BORGES USA | ) | 04-52425 |
| BRACH'S | ) | 04-51771 |
| BRAKEBUSH BROTHERS INC | ) | 04-51647 |
| BREWSTER DAIRY INC | ) | 04-51653 |
| BRIMHALL FOODS CO INC | ) | 04-52342 |
| BRINKMANN CORP | ) | 04-51377 |
| BUFFALO DON'S ARTESIAN WELLS LTD | ) | 04-51393 |
| BUNZL USA INC | ) | 04-51397 |
| BUSH BROTHERS & CO | ) | 04-51404 |
| CAINS FOODS LP | ) | 04-51409 |
| CAMECO INC | ) | 04-51656 |

3

| | | |
|---|---|---|
| CAMINO REAL FOODS INC | ) | 04-51659 |
| CANTISANO FOODS INC | ) | 04-52428 |
| CARAVAN PRODUCTS INC | ) | 04-51662 |
| CARMA LABORATORIES INC | ) | 04-51665 |
| CARTHAGE CUP | ) | 04-51365 |
| CASTLEBERRY/SNOWS BRANDS INC | ) | 04-51379 |
| CAVENDISH FARMS | ) | 04-51372 |
| CCDA WATERS LLC | ) | 04-51385 |
| CE DE CANDY INC | ) | 04-51824 |
| CENEX HARVEST STATES COOPERATIVES | ) | 04-52347 |
| CERTIFIED FOODS CORP | ) | 04-51416 |
| CHATTEM INC | ) | 04-51421 |
| CHEF SOLUTIONS INC | ) | 04-51427 |
| CHIAPPETTI WHOLESALE MEAT CO | ) | 04-51431 |
| CHIPPER BEEF JERKY | ) | 04-51399 |
| CHURCH & DWIGHT CO INC | ) | 04-51974 |
| CITGO PETROLEUM CORP | ) | 04-51407 |
| CLEMENT PAPPAS & CO INC | ) | 04-51390 |
| CLEMENTS FOODS CO | ) | 04-51836 |
| CLOROX SALES CO | ) | 04-51369 |
| COCA COLA ENTERPRISES INC | ) | 04-51360 |
| CODY KRAMER IMPORTS | ) | 04-51376 |
| COLESON FOODS INC | ) | 04-51425 |
| COLONNA BROTHERS INC | ) | 04-51420 |
| COMBE INC | ) | 04-51424 |

4

| | | |
|---|---|---|
| COMMONWEALTH WHOLESALE CORP | ) | 04-51855 |
| CONAGRA FOODS | ) | 04-52298 |
| CONSOLIDATED BROKERAGE CO INC | ) | 04-51670 |
| CONTINENTAL MILLS INC | ) | 04-52325 |
| CONWOOD COMPANY LP | ) | 04-52352 |
| CORPORATE CONNECTION | ) | 04-51426 |
| CORPORATE EXPRESS INC | ) | 04-51803 |
| CROWLEY FOODS LLC | ) | 04-52337 |
| CRYSTAL FARMS | ) | 04-51428 |
| CUMBERLAND SWAN | ) | 04-51410 |
| DADE PAPER & BAG CO INC | ) | 04-51418 |
| DAIRY MAID FOODS | ) | 04-51403 |
| DAKOTA PREMIUM FOODS LLC | ) | 04-51867 |
| DALE'S SAUCES INC | ) | 04-51414 |
| DANNON CO INC | ) | 04-51396 |
| DART DISTRIBUTING LLC | ) | 04-51391 |
| DAWN FOOD PRODUCTS INC | ) | 04-51380 |
| DEL MONTE CORP | ) | 04-51981 |
| DEL MONTE FRESH PRODUCE CO | ) | 04-51992 |
| DEL PHARMACEUTICALS INC | ) | 04-51430 |
| DEL'S PASTRY LTD | ) | 04-51812 |
| DESTINATION PRODUCTS INTERNATIONAL LTD | ) | 04-51435 |
| DEXSI FINANCE CO LLC | ) | 04-51442 |
| DIABLO BEVERAGE | ) | 04-51387 |

5

| | |
|---|---|
| DIAL CORP | 04-51406 |
| DIETZ & WATSON | 04-51412 |
| DIRECT SOURCE INTERNATIONAL INC | 04-51423 |
| DIXIE PRODUCE & PACKAGING INC | 04-51401 |
| DLM FOODS | 04-51786 |
| DOANE PET CARE | 04-51395 |
| DOLE FRESH FLOWERS INC | 04-51675 |
| DOLE PACKAGED FOODS INC | 04-51462 |
| DOMINO FOODS INC | 04-51466 |
| DONAGHY SALES LLC | 04-51797 |
| DORCY | 04-51474 |
| DOT FOODS INC | 04-51483 |
| DOWNEY WHOLESALE INC | 04-52357 |
| DR PEPPER/SEVEN-UP BOTTLING GROUP INC | 04-51785 |
| DREYERS/EDY'S GRAND ICE CREAM | 04-51432 |
| DURO BAG MFG CO | 04-51679 |
| DYNO MERCHANDISE | 04-51448 |
| EAGLE FAMILY FOODS INC | 04-52439 |
| EASTER UNLIMITED INC | 04-51454 |
| EASTMAN KODAK CO | 04-51672 |
| EDDINS-WALCHER CO | 04-51441 |
| EDISON LIQUOR CORP | 04-51433 |
| EDWARDS FINE FOODS INC | 04-51437 |
| EDWARDS OIL INC | 04-51444 |

6

| | | |
|---|---|---|
| EL ENCANTO INC DBA BUENO FOODS | ) | 04-51449 |
| EMPIRE PACKING CO LP DBA LEDBETTER PACKING CO | ) | 04-51455 |
| EPOCA INC | ) | 04-51806 |
| EVERFRESH FOOD CORP | ) | 04-51460 |
| EXPRESS TRADING INC | ) | 04-51464 |
| FABRI-KAL CORP | ) | 04-51748 |
| FAMOUS PRODUCTS INC | ) | 04-51475 |
| FARM FRESH FOOD SUPPLIERS INC | ) | 04-51481 |
| FAUCET QUEEN | ) | 04-51434 |
| FAULTLESS STARCH BON AMI CO | ) | 04-51436 |
| FERRARA PAN CANDY CO | ) | 04-51443 |
| FERRERO USA INC | ) | 04-51447 |
| FIELDALE FARMS CORP | ) | 04-51452 |
| FISH HOUSE FOODS INC | ) | 04-51456 |
| FLOWERS FOODS | ) | 04-51839 |
| FOODMATCH INC | ) | 04-51461 |
| FOSTER FARMS | ) | 04-51470 |
| FOX PACKAGING CO | ) | 04-51477 |
| FRANKFORD CANDY & CHOCOLATE CO | ) | 04-51463 |
| FRESH MARK | ) | 04-51805 |
| FRITO-LAY INC | ) | 04-51820 |
| FRONT END SERVICES | ) | 04-51469 |
| FUTURE FOODS LTD | ) | 04-51473 |
| G.L. MEZZETTA INC | ) | 04-51476 |

7

| | |
|---|---|
| GAETA IMPORTS INC | 04-51445 |
| GAMESA USA INC | 04-51453 |
| GARY-WILLIAMS ENERGY CORP | 04-51458 |
| GENERAL PRODUCE CO LTD | 04-52309 |
| GEORGE WESTON BAKERIES  INC | 04-51850 |
| GERBER PRODUCTS CO | 04-51438 |
| GFA BRANDS INC | 04-51451 |
| GILCO ENTERPRISES | 04-51440 |
| GILLETTE CO | 04-51492 |
| GILSTER MARY LEE CORP | 04-51502 |
| GIORGIO FOODS INC | 04-51510 |
| GOLD EAGLE CO | 04-52398 |
| GOLD KIST INC | 04-51833 |
| GOLD PURE FOOD PRODUCTS CO INC | 04-51516 |
| GOLD'N PLUMP FARMS LP | 04-51479 |
| GOOD HUMOR BREYERS ICE CREAM | 04-51859 |
| GOPHER NEWS INC | 04-51450 |
| GORTONS INC | 04-51467 |
| GOYA FOODS INC | 04-52316 |
| GRAF CREAMERY INC | 04-51457 |
| GRAY & CO | 04-51487 |
| GREAT LAKES KRAUT CO | 04-52321 |
| GREEN BAY PACKAGING INC | 04-51439 |
| GSM INDUSTRIES | 04-52329 |
| GTS PREPAID, INC. | 04-51507 |

DOCS_DE:88191.1

| | | |
|---|---|---|
| GWALTNEY OF SMITHFIELD LTD | ) | 04-52402 |
| H & H DISTRIBUTING OF ANN ARBOR LLC | ) | 04-51519 |
| HAMMER CORPORATION | ) | 04-51527 |
| HAND HELD | ) | 04-52333 |
| HANOVER FOODS CORP | ) | 04-51537 |
| HARTLEYS WHOLESALE PRODUCE | ) | 04-51459 |
| HARTZ MOUNTAIN CORP | ) | 04-51482 |
| HARVEST OF THE SEA | ) | 04-51490 |
| HATCO CORP | ) | 04-51486 |
| HAWAIIAN POPCORN | ) | 04-51497 |
| HEINZ NORTH AMERICA | ) | 04-51868 |
| HELUVA GOOD CHEESE INC | ) | 04-51446 |
| HERITAGE FOODS | ) | 04-51411 |
| HI COUNTY-CORONA INC | ) | 04-52340 |
| HI-COUNTRY FOODS CORP | ) | 04-51415 |
| HILL'S PET NUTRITION INC & SUBSIDIARIES | ) | 04-51750 |
| HIRZEL CANNING CO | ) | 04-51498 |
| HORMEL FOODS CORP | ) | 04-51503 |
| HOUSTON'S INC | ) | 04-51505 |
| HP HOOD INC | ) | 04-51511 |
| HUISH DETERGENTS INC | ) | 04-52343 |
| IMPACT GROUP | ) | 04-51885 |
| IMPERIAL DISTRIBUTING INC & DIAMOND CRYSTAL BRANDS INC | ) | 04-52350 |

9

| | |
|---|---|
| IMPERIAL SUGAR COMPANY | 04-51465 |
| INGRAM ENTERTAINMENT INC | 04-51472 |
| INTEGRITY MARKETING AND SALES LLP | 04-51485 |
| INTERNATIONAL FOOD GROUP INC | 04-52359 |
| INTERNATIONAL FOOD PRODUCTS INC | 04-51493 |
| INTERNATIONAL MULTIFOODS CORP | 04-51480 |
| INTERSTATE BRANDS COMPANIES | 04-51837 |
| IOWA PACKING COMPANY | 04-51489 |
| IRVING TISSUE INC | 04-51540 |
| ISG TECHNOLOGY INC DBA INTEGRATED SOLUTION GROUP | 04-51545 |
| J & J SNACK FOODS CORP | 04-52430 |
| J.M. SMUCKER CO | 04-51553 |
| JERGENS | 04-51562 |
| JOHN MIDDLETON INC | 04-51674 |
| JOHN MORRELL & CO | 04-51846 |
| JOHNSON BROTHERS BEVERAGES INC | 04-51767 |
| JOHNSONVILLE SAUSAGE CO | 04-51478 |
| JONES DAIRY FARM | 04-51491 |
| JONES O'BRIEN | 04-51471 |
| JOSEPH CAMPIONE INC | 04-51759 |
| JOSHEN PAPER & PACKAGING INC OF FLORIDA CO. | 04-51897 |
| JTI MACDONALD CORP | 04-51533 |
| JUST BORN INC | 04-51764 |

10

| | | |
|---|---|---|
| KAHILI FAMILY FARM | ) | 04-51494 |
| KALIL BOTTLING | ) | 04-52300 |
| KALOTI INTERNATIONAL | ) | 04-51907 |
| KANE INDUSTRIES CORP | ) | 04-51484 |
| KAPLAN AND ZUBRIN | ) | 04-51523 |
| KAWAMATA FARMS LLC | ) | 04-51526 |
| KAY CHEMICAL CO | ) | 04-51532 |
| KAYSER-ROTH CORP | ) | 04-51538 |
| KEMPS FOODS LLC | ) | 04-51495 |
| KENNY'S CANDY CO | ) | 04-51515 |
| KIMBERLY-CLARK CORP | ) | 04-51499 |
| KLEMENT SAUSAGE CO INC | ) | 04-51770 |
| KLN ENTERPRISES INC | ) | 04-52301 |
| KNOUSE FOODS INC | ) | 04-51512 |
| KOZY SHACK ENTERPRISES INC | ) | 04-51774 |
| LA BREA BAKERY | ) | 04-52338 |
| LA GLORIA OIL AND GAS CO | ) | 04-52341 |
| LAKESIDE FOODS INC | ) | 04-51777 |
| LAND O'LAKES INC | ) | 04-52344 |
| LANE LIMITED | ) | 04-51678 |
| LASKO PRODUCTS INC | ) | 04-51506 |
| LATIN SPECIALTIES INC | ) | 04-52349 |
| LAZ-TRANS INC | ) | 04-51520 |
| LEGGETT & PLATT INC | ) | 04-51496 |
| LEIDY'S INC | ) | 04-51787 |

11

| | | |
|---|---|---|
| LETTIERI'S INC | ) | 04-51500 |
| LEWIS BROTHERS BAKERIES INC | ) | 04-51504 |
| LIGGETT VECTOR BRANDS INC | ) | 04-51784 |
| LILY CUPS INC | ) | 04-51509 |
| LINDT & SPRUNGLI USA INC | ) | 04-51794 |
| LINER OIL CO INC | ) | 04-51513 |
| LINK SNACKS INC | ) | 04-51517 |
| LONE STAR BEVERAGE CO | ) | 04-51925 |
| LONE STAR CONSOLIDATED FOODS INC | ) | 04-51682 |
| L'OREAL PARIS | ) | 04-51804 |
| LUCAS WORLD INC | ) | 04-51521 |
| LYKES MEAT GROUP/ SUNNYLAND | ) | 04-51525 |
| MA GEDNEY CO | ) | 04-51811 |
| MADIX STORE FIXTURES | ) | 04-51530 |
| MALT-O-MEAL CO | ) | 04-51534 |
| MARCHO FARMS, INC | ) | 04-51501 |
| MARIGOLD FOODS LLC | ) | 04-51508 |
| MARJON SPECIALTY FOODS INC | ) | 04-51514 |
| MARKET EXPRESS TRANS INC | ) | 04-52364 |
| MARUCHAN, INC | ) | 04-51522 |
| MAUI PINEAPPLE CO LTD | ) | 04-52353 |
| MAYFAIR SALES INC | ) | 04-51528 |
| MCCAIN FOODS USA IN | ) | 04-51828 |
| MCCORMICK & CO INC | ) | 04-52355 |
| MCILHENNY CO | ) | 04-51364 |

12

| | | |
|---|---|---|
| MCKEE FOODS CORP | ) | 04-51535 |
| MEADWESTVACO CORP | ) | 04-51544 |
| MECHANICAL SERVANTS INC | ) | 04-51831 |
| MEDTECH | ) | 04-51552 |
| MENTHOLATUM CO | ) | 04-51556 |
| MEOW MIX CO | ) | 04-51565 |
| METRO BEVERAGE CO | ) | 04-52303 |
| MEXICAN ACCENT INC | ) | 04-51368 |
| MID WISCONSIN BEVERAGE INC | ) | 04-51518 |
| MIDSTATE MILLS INC | ) | 04-51524 |
| MIELKE OIL CO AND TRANSPORT INC | ) | 04-51531 |
| MILLBROOK DISTRIBUTION SERVICES | ) | 04-51536 |
| MINUTE MAID CO | ) | 04-51898 |
| MOHAVE FOODS | ) | 04-51541 |
| MOREY'S SEAFOOD INTERNATIONAL LLC | ) | 04-51543 |
| MORGAN FOODS INC | ) | 04-51551 |
| MOTT'S INC | ) | 04-52345 |
| MOYER & SONS INC | ) | 04-51558 |
| MRS GERRY'S KITCHEN INC | ) | 04-51564 |
| MRS GRISSOMS SALADS INC | ) | 04-51919 |
| MRS SMITH'S BAKERIES INC | ) | 04-52348 |
| MUCCI INTERNATIONAL MARKETING INC | ) | 04-51582 |
| MUSCO FAMILY OLIVE CO | ) | 04-51529 |
| NACCO MATERIALS HANDLING GROUP INC | ) | 04-51539 |

13

| | | |
|---|---|---|
| NCR CORP | ) | 04-51546 |
| NESTLE ICE CREAM CO LLC | ) | 04-51929 |
| NESTLE USA | ) | 04-51941 |
| NESTLE WATERS NORTH AMERICA | ) | 04-51954 |
| NEW WORLD PASTA | ) | 04-52302 |
| NEW YORK FROZEN FOODS | ) | 04-51555 |
| NISSIN FOODS USA CO INC | ) | 04-51567 |
| NONNI'S FOOD CO INC | ) | 04-51575 |
| NOVARTIS CONSUMER HEALTH INC | ) | 04-51880 |
| NUCAL FOODS INC | ) | 04-51586 |
| NULAID FOODS INC | ) | 04-51506 |
| OBERTO SAUSAGE CO | ) | 04-51900 |
| OCEAN BEAUTY SEAFOODS INC | ) | 04-51612 |
| ODOM'S TENNESSEE PRIDE SAUSAGE INC | ) | 04-51616 |
| OLD HOME FOODS INC | ) | 04-51542 |
| OLD ORCHARD BRANDS LLC | ) | 04-51549 |
| OLD WORLD INDUSTRIES INC | ) | 04-51557 |
| OWENS COUNTRY SAUSAGE INC | ) | 04-51569 |
| P & C PACIFIC BAKERIES INC | ) | 04-51576 |
| PACE DAIRY FOODS CO | ) | 04-51583 |
| PACIFIC COAST PRODUCERS | ) | 04-51684 |
| PAN-O-GOLD BAKING CO | ) | 04-51781 |
| PARAMOUNT FARMS INC | ) | 04-51588 |
| PARMAN LUBRICANTS CORP | ) | 04-52305 |
| PASCO BEVERAGE GROUP LLC | ) | 04-51595 |

14

| | | |
|---|---|---|
| PEARSON CANDY CO | ) | 04-51688 |
| PEERLESS COFFEE | ) | 04-51601 |
| PEGASUS INTERNATIONAL INC | ) | 04-52306 |
| PENNZOIL/QUAKER STATE COMPANY | ) | 04-51609 |
| PEPSI COLA COMPANY | ) | 04-51548 |
| PETROCHEM TRANSPORT INC | ) | 04-51560 |
| PHARMAVITE LLC | ) | 04-51566 |
| PIERRE FOODS INC | ) | 04-51573 |
| PIK-NIK FOODS USA | ) | 04-51578 |
| PILGRIM'S PRIDE CORP | ) | 04-51585 |
| PILOT CORPORATION OF AMERICA | ) | 04-51589 |
| PINNACLE FOODS CORP | ) | 04-51593 |
| PLACID REFINING CO LLC | ) | 04-51597 |
| PLAYTEX PRODUCTS INC | ) | 04-51600 |
| PORKY PRODUCTS INC | ) | 04-51605 |
| POTANDON PRODUCE LLC | ) | 04-51547 |
| POTOMAC FARMS DAIRY | ) | 04-52307 |
| PRAIRIE FARMS DAIRY INC | ) | 04-51559 |
| PRESTIGE BRANDS INTERNATIONAL | ) | 04-52435 |
| PROCTER & GAMBLE DISTRIBUTING CO | ) | 04-51972 |
| PROCTER & GAMBLE INC | ) | 04-51988 |
| PROFILE FOODS INC | ) | 04-51563 |
| PURITY WHOLESALE GROCERS INC | ) | 04-51689 |
| QUAKER OATS COMPANY | ) | 04-51570 |
| QUALITY BAKERY | ) | 04-51581 |

DOCS_DE:88191.1

| | | |
|---|---|---|
| QUIRCH FOODS | ) | 04-51587 |
| RADIATOR SPECIALTY CO | ) | 04-51591 |
| RALCORP HOLDINGS INC | ) | 04-51594 |
| RANIR CORP | ) | 04-51633 |
| RC INDUSTRIES INC | ) | 04-51642 |
| REAMES FOODS | ) | 04-51550 |
| RECKITT BENCKISER INC | ) | 04-51554 |
| RED GOLD | ) | 04-51375 |
| REDTAGBIZ, INC. | ) | 04-51382 |
| REGENT PRODUCTS CORP | ) | 04-51561 |
| REILY FOODS CO | ) | 04-51692 |
| REINHART FOODSERVICE INC | ) | 04-51694 |
| REMBRANDT CORP | ) | 04-51568 |
| RETURN INC | ) | 04-51572 |
| REVLON | ) | 04-51843 |
| REXALL SUNDOWN INC | ) | 04-51577 |
| RHODES INTERNATIONAL INC | ) | 04-51584 |
| RICH PRODUCTS CORP | ) | 04-51590 |
| RICH-SEAPAK CORP | ) | 04-51598 |
| RJ REYNOLDS TOBACCO CO | ) | 04-51960 |
| ROARING SPRING WATER | ) | 04-51603 |
| ROLLING PIN MANUFACTURING CORP | ) | 04-51696 |
| ROSE PACKING CO INC | ) | 04-51789 |
| ROTHMANS BENSON & HEDGES INC | ) | 04-51571 |
| ROYAL FOODS INC | ) | 04-51970 |

16

| | | |
|---|---|---|
| ROYAL OAK SALES INC | ) | 04-51579 |
| RS TAIRA FARM | ) | 04-51574 |
| S&D COFFEE INC | ) | 04-51580 |
| S&K SALES CO | ) | 04-51596 |
| SANTA FE NATURAL TOBACCO COMPANY INC | ) | 04-51978 |
| SARGENTO FOODS INC | ) | 04-51388 |
| SCHREIBER FOODS INC | ) | 04-51614 |
| SCHWAN'S CONSUMER BRANDS | ) | 04-51394 |
| SCHWAN'S FOOD SERVICE INC | ) | 04-51400 |
| SCRIPTO | ) | 04-51700 |
| SEABOARD FARMS INC | ) | 04-51702 |
| SENECA FOODS CORP | ) | 04-51398 |
| SEQUOIA BEVERAGE CO | ) | 04-52005 |
| SEVILLE IMPORTS INC | ) | 04-51705 |
| SEW FRIEL | ) | 04-52010 |
| SHAMROCK FOODS CO | ) | 04-51617 |
| SHAWNEE MILLING COMPANY | ) | 04-52310 |
| SIGNATURE BRANDS LLC | ) | 04-52314 |
| SIGNATURE FRUIT CO LLC | ) | 04-51371 |
| SILVER SPRINGS CITRUS INC | ) | 04-51623 |
| SIMEK'S | ) | 04-51708 |
| SIMMONS FOODS INC | ) | 04-51711 |
| SIOUX HONEY ASSOCIATION | ) | 04-51643 |
| SISTER SCHUBERT'S HOMEMADE ROLLS | ) | 04-51701 |

17

| | | |
|---|---|---|
| SKYLARK MEATS INC | ) | 04-52318 |
| SLIM-FAST FOODS CO | ) | 04-51721 |
| SMITHFIELD DELI GROUP | ) | 04-51652 |
| SMITHFIELD PACKING CO | ) | 04-51872 |
| SNACKWORKS LLC | ) | 04-51667 |
| SOLO CUP CO | ) | 04-51592 |
| SORRENTO LACTALIS INC | ) | 04-51706 |
| SOUTH WIN LTD | ) | 04-51599 |
| SOUTHERN COUNTIES OIL CO | ) | 04-51604 |
| SPARBOE AGRICULTURAL CORP | ) | 04-51607 |
| SPECIALTY MEAT GROUP INC | ) | 04-51610 |
| SPECIALTY STORE SERVICES INC | ) | 04-51920 |
| SPECTRUM BRANDS | ) | 04-51613 |
| SPIC AND SPAN CO | ) | 04-51615 |
| SPRING GLEN FRESH FOODS INC | ) | 04-51619 |
| STAR MFG. INT'L INC | ) | 04-51622 |
| STORCK USA LP | ) | 04-51626 |
| STROEHMANN PENNSYLVANIA DUTCH BAKERS | ) | 04-51943 |
| SUNBEAM PRODUCTS INC | ) | 04-51631 |
| SUN-MAID GROWERS OF CALIFORNIA | ) | 04-51636 |
| SUNSET FARM FOODS INC | ) | 04-51417 |
| SUNSHINE MILLS INC | ) | 04-51351 |
| SUNSWEET GROWERS INC | ) | 04-51602 |
| SUPERIOR DAIRY INC | ) | 04-51608 |

18

| | | |
|---|---|---|
| SURE SHOT TRUCKING | ) | 04-51611 |
| SWEDISH MATCH NORTH AMERICA INC | ) | 04-51630 |
| SWEETHEART | ) | 04-51637 |
| SWIFT & CO | ) | 04-51807 |
| SWIRE COCA-COLA USA | ) | 04-51641 |
| SWISHER INTERNATIONAL INC | ) | 04-51714 |
| SWISSLAND PACKING CO | ) | 04-51646 |
| SYROCO A DIVISION OF FISKARS BRANDS INC | ) | 04-51717 |
| SYSCO FOOD SERVICES OF MODESTO INC | ) | 04-51650 |
| T MARZETTI COMPANY | ) | 04-51722 |
| TANNING RESEARCH LABORATORIES INC | ) | 04-51798 |
| TELCO FOOD PRODUCTS INC | ) | 04-51654 |
| THE FONDA GROUP INC | ) | 04-51725 |
| THE HARVARD DRUG GROUP | ) | 04-51628 |
| THERMO SERV ALADDIN | ) | 04-51638 |
| TINA'S INC | ) | 04-51644 |
| TONY'S FINE FOODS | ) | 04-51649 |
| TOPCO ASSOCIATES LLC | ) | 04-51657 |
| TOPS MFG CO INC | ) | 04-51661 |
| TRAILBLAZER FOOD PRODUCTS | ) | 04-51671 |
| TRANSMONTAIGNE PRODUCT SERVICES, INC. | ) | 04-51677 |
| TRAVIS MEATS INC | ) | 04-51681 |
| TRI SALES CO | ) | 04-51685 |

19

| | | |
|---|---|---|
| TRIDENT SEAFOODS CORP | ) | 04-51687 |
| TRI-EAGLE BEVERAGE | ) | 04-51690 |
| TRINIDAD BENHAM CORP | ) | 04-52354 |
| TURNER HOLDINGS LLC DBA TURNER/COLEMAN DAIRY | ) | 04-51405 |
| TURTLE WAX INC | ) | 04-51690 |
| TWIN CITY POULTRY COMPANY | ) | 04-51625 |
| UNILEVER HPC | ) | 04-52366 |
| UNION FOODS | ) | 04-51632 |
| UNITED PLASTICS | ) | 04-51693 |
| UNITED SALT CORP | ) | 04-51695 |
| UNITED SUGARS CORP | ) | 04-51698 |
| UNO FOODS INC | ) | 04-51422 |
| US ACRYLIC INC | ) | 04-52324 |
| US FOODSERVICE | ) | 04-52360 |
| US SMOKELESS TOBACCO BRANDS INC | ) | 04-52328 |
| VALLEY WIDE BEVERAGE CO | ) | 04-51955 |
| VALOR | ) | 04-51648 |
| VELDA FARMS LLC | ) | 04-51964 |
| VERYFINE PRODUCTS INC | ) | 04-51655 |
| VICTORY WHOLESALE GROCERS | ) | 04-51715 |
| VIKING COCA-COLA BOTTLING CO | ) | 04-51663 |
| VISTAR CORPORATION | ) | 04-52332 |
| VOGT DISTRIBUTING | ) | 04-51666 |
| WARDS COVE PACKING CO | ) | 04-51669 |

| | | |
|---|---|---|
| WARREN DISTRIBUTION INC | ) | 04-51673 |
| WEAVER BROTHERS INC | ) | 04-51676 |
| WELCH FOODS INC | ) | 04-51680 |
| WELLS DAIRY INC | ) | 04-51683 |
| WELLS LAMONT CORP | ) | 04-51718 |
| WESTCHESTER FIRE INSURANCE CO | ) | 04-52334 |
| WESTERN PETROLEUM CO | ) | 04-51686 |
| WESTFARM FOODS | ) | 04-51620 |
| WESTWIND RESOURCES INC | ) | 04-51624 |
| WHIRLEY INDUSTRIES INC | ) | 04-51629 |
| WILLOW BROOK FOODS INC | ) | 04-51984 |
| WINONA PACKING COMPANY INC | ) | 04-51635 |
| WISCONSIN'S FINEST INC | ) | 04-51640 |
| WM WRIGLEY JR CO | ) | 04-51645 |
| WOLVERINE PACKING CO | ) | 04-51720 |
| WORLD CONFECTIONS INC | ) | 04-51651 |
| WRIGHT PETROLEUM CO | ) | 04-51658 |
| WSP INTERNATIONAL | ) | 04-51723 |
| WYANDOT INC | ) | 04-51660 |
| WYETH CONSUMER HEALTHCARE | ) | 04-51664 |
| YOOHOO CHOCOLATE BEVERAGES | ) | 04-51726 |
| ZATARAIN'S | ) | 04-51727 |
| Defendants, | ) | |

**ORDER ON MOTION OF FLEMING FOR CONSOLIDATION OF ADVERSARY PROCEEDINGS AGAINST RECLAMATION CLAIMANTS AND FOR STAY OF PROCEEDINGS**

21

Having considered the papers filed by the parties, oral argument as may have been necessary, and the record in this matter, and good cause otherwise appearing, it is hereby ORDERED as follows:

1.      The above-captioned adversary proceedings are consolidated for purposes of evaluating and resolving the common issue of whether Fleming's lenders' claims render all reclamation claims unsecured and not entitled to priority treatment under 11 U.S.C. § 546(c); and,

2.      Until such time as this common issue is resolved, all discovery proceedings and other proceedings not directly related to resolving the common issue are stayed until further notice.

Dated: _____, 2004

_____
Honorable Mary F. Walrath
United States Bankruptcy Court

## DECLARATION OF DAMIAN D. CAPOZZOLA

1.      I am an attorney licensed by the State Bar of California (SBN 186412) and a litigation partner with Kirkland & Ellis, LLP.  I am admitted *pro hac vice* to represent the Debtors in the above-captioned bankruptcy proceedings.  I have been involved on Debtors' behalf in various adversary proceedings and contested matters, including reclamation issues.  I know the following through my day to day work in this case and my familiarity with the issues.

2.      Exhibit A to this Declaration contains true and correct excerpts from the hearing before this Court on December 12, 2003.

3.      Exhibit B to this Declaration is a chart listing, among other things, the identities of the reclamation claimants against whom Fleming has brought adversary proceedings on or about February 2, 2004.

//

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.


Dated:  February 2, 2004, Los Angeles, CA

_____
Damian Capozzola

# Exhibit A

**12/12/2003 Special Hearing**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

IN RE:                                    . Case No. 03-10945(MFW)
                                          .
FLEMING COMPANIES, INC.,                  .
  et al.,                                 . 824 Market Street
                                          . Wilmington, Delaware 19801
                    Debtors.   .
                                          . December 12, 2003
. . . . . . . . . . . . . . . . 11:39 a.m.

TRANSCRIPT OF SPECIAL HEARING
BEFORE HONORABLE MARY F. WALRATH
UNITED STATES BANKRUPTCY COURT JUDGE

APPEARANCES:

For the Debtors:            Pachulski, Stang, Ziehl, Young,
                              Jones & Weintraub
                            By:  LAURA DAVIS JONES, ESQ.
                                 CHRISTOPHER J. LHULIER, ESQ.
                            919 North Market Street
                            Wilmington, Delaware 19899
                            Pachulski, Stang, Ziehl, Young,
                             Jones & Weintraub, P.C.
                            By:  IRA D. KHARASCH, ESQ.
                                 (by telephone)
                            10100 Santa Monica Boulevard
                            11th Floor
                            Los Angeles, CA 90067
                            Kirkland & Ellis
                            By:  JAMES H.M. SPRAYREGAN, ESQ.
                            200 East Randolph Drive
                            Chicago, Illinois 60601

Audio Operator:             Lesa Neal

Proceedings recorded by electronic sound recording, transcript
                produced by transcription service.

J&J COURT TRANSCRIBERS, INC.
268 Evergreen Avenue
Hamilton, New Jersey 08619
E-mail:  jjcourt@optonline.net
(609) 586-2311  Fax No.  (609) 587-3599

**12/12/2003  Special Hearing**

```
APPEARANCES:   (Continued)
For Kroger, Prairie Farms      Ashby & Geddes
Destination Products, Dicil,   By:  WILLIAM BOWDEN, ESQ.
Sunshine Mills:                222 Delaware Avenue, 17th Floor
                               P.O. Box 1150
                               Wilmington, Delaware 19899

For Acting U.S.                U.S. Department of Justice
Trustee:                       By:  JOSEPH McMAHON, ESQ.
                               Wilmington, DE

For Unsecured                  Pepper Hamilton, LLP
Creditors Committee:           By:  WILLIAM BETTINGER, ESQ.
                               1201 Market Street, Suite 1600
                               P.O. Box 1709
                               Wilmington, Delaware 19899
                               Milbank Tweed Hadley & McCloy
                               By:  DENNIS DUNNE, ESQ.
                               1 Chase Manhattan Plaza
                               New York, New York 10005-1413
For Coca Cola:                 Stevens & Lee
                               By:  JOSEPH GREY, ESQ.
                               300 Delaware Avenue, Suite 800
                               Wilmington, Delaware  19801

For Sara Lee Corp., Quaker
Oats, Kraft Foods, IGA, Inc.,  Piper Rudnick, LLP
IGA USA, Inc., Nestle USA,     By:  MARIA RUARK, ESQ.
Inc., ConAgra, S.C.            6225 Smith Avenue
Johnson & Son, Co., Kraft      Baltimore, Maryland  21209
Foods, NA, Inc.

                               Blank Rome, LLP
                               By:  JASON W. STAIB, ESQ.
                               Chase Manhattan Centre
                               1201 Market Street
                               Suite 800
                               Wilmington, DE 19801
                               Piper Rudnick, LLP
                               By:  DANIEL J. CARRIGAN, ESQ.
                               1200 Nineteenth Street, N.W.
                               Washington, DC  20036-2412
```

**12/12/2003 Special Hearing**

APPEARANCES: (Continued)

| | |
|---|---|
| For Dawn Food Products: | Connolly Bove Lodge & Hutz<br>By: MICHELLE McMAHON, ESQ.<br>1220 Market Street<br>P.O. Box 2207<br>Wilmington, DE 19899 |
| For The Schwann Food Co., et al.: | Morris James Hitchens & Williams<br>By: CARL N. KUNZ III, ESQ.<br>222 Delaware Avenue, 10th Floor<br>P.O. Box 2306<br>Wilmington, DE 19899 |
| For J.M. Smucker: | Morris, James, Hitchens &<br>  Williams, LLP<br>By: BRETT FALLON, ESQ.<br>222 Delaware Avenue, 10th Floor<br>P.O. Box 2306<br>Wilmington, DE 19899 |
| Gary Williams Energy, Sargento Foods, Joseph Campione, Inc. & Odom's Tennessee Pride Sausage: | Potter, Anderson & Corroon, LLP<br>By: MADISON CASHMAN, ESQ.<br>Hercules Plaza<br>1313 North Market Street<br>Wilmington, DE 19801 |
| Co-Counsel: | Kirkland & Ellis<br>By: SHIRLEY CHO, ESQ<br>777 South Figueroa Street<br>Los Angeles, CA 90017<br>(by telephone) |
| For Hershey Foods: | Klehr, Harrison, Harvey,<br>  Branzburg & Ellers LLP<br>By: JENNIFER L. SCOLIARD, ESQ.<br>LibertyView - Suite 510<br>457 Haddonfield Road<br>Cherry Hill, New Jersey 08002 |
| For General Mills: | White and Williams LLP<br>By: CHRISTIAN J. SINGEWALD, ESQ.<br>824 North Market Street<br>Suite 902<br>Wilmington, DE 19801 |
| For Pfizer, Hormel, Conopco: | Monzack and Monaco, P.A.<br>By: KEVIN MANGAN, ESQ.<br>400 Commerce Center<br>Twelfth & Orange Streets<br>Wilmington, DE 19899 |

3

**12/12/2003  Special Hearing**

APPEARANCES:  (Continued)

| | |
|---|---|
| For Specialty Bakers, Inc., S&K Sales, Inc. | Eckert Seamans Cherin & Mellott, LLC<br>By:  RONALD S. GELLERT, ESQ.<br>4 East 8th Street, Suite 200<br>Wilmington, Delaware 19801 |
| For ACH: | Richards, Layton & Finger, P.A.<br>By:  KIMBERLY NEWMARCH, ESQ.<br>One Rodney Square<br>P.O. Box 551<br>Wilmington, DE  19899 |
| For Kyge Bakery et al.: | Elzufon Austin Reardon Tarlov & Mondell, P.A.<br>By:  CHARLES J. BROWN, III, ESQ.<br>300 Delaware Avenue<br>Suite 1700<br>P.O. Box 1630<br>Wilmington, DE  19899 |
| For U.S. Smokeless Tobacco: | Skadden, Arps, Slate, Meagher & Flom, LLP<br>By:  ROBERT C. WEBER, ESQ.<br>333 W. Wacker Drive<br>Chicago, IL  60606 |
| For McKesson: | Morris, Nichols, Arsht & Tunnell<br>By:  WILLIAM H. SUDELL, ESQ.<br>1201 North Market Street<br>P.O. Box 1347<br>Wilmington, DE  19899 |
| For Marigold & Other Natural Dairy Entities: | Morris, James, Hitchens & Williams, LLP<br>By:  STEPHEN M. MILLER, ESQ.<br>222 Delaware Avenue, 10th Floor<br>P.O. Box 2306<br>Wilmington, DE  19899 |
| For Malt-O-Meal Company, Vestcom Retail Solutions Group & Lifelike Products, LLC: | Lowenstein Sandler, PC<br>By:  ANDREW J. PINCUS, ESQ.<br>65 Livingston Avenue<br>Roseland, NJ 07068 |

4

**12/12/2003 Special Hearing**

APPEARANCES:  (Continued
For GE Consumer Products,               Drinker Biddle & Reath LLP
et al.:                                 By:  WARREN T. PRATT, ESQ.
                                        1100 N. Market Street
                                        Suite 1000
                                        Wilmington, DE 19801

For Western Sugar                       Stradley, Ronon, Stevens & Young
Cooperative, Pennzoil/                  By:  PAUL PATTERSON, ESQ.
Quaker State:                           2600 One Commerce Square
                                        Philadelphia, PA  19103

For Rich Products, Sorrento             Bifferato, Bifferato & Gentilotti
Rothman Benson & Hedges:                By:  JOSEPH KOURY, ESQ.
                                        Buckner Building
                                        1308 Delaware Avenue
                                        P.O. Box 2165
                                        Wilmington, DE  19899

For Daymon Worldwide ISG                Cozen O'Connor
Tech; Middleton; Swedish:               By:  JOHN J. CARROLL, ESQ.
                                        Chase Manhattan Centre
                                        1201 North Market Street
                                        Suite 1400
                                        Wilmington, DE  19801

For Hatco, Renhart,                     The Bayard Firm
Castleberry's:                          By:  CHRISTOPHER P. SIMON, ESQ.
                                        222 Delaware Avenue
                                        Suite 900
                                        P.O. Box 25130
                                        Wilmington, DE  19899

For Welch Foods; Reckitt                McCarter & English
Benckiser:                              By:  THOMAS D. WALSH, ESQ.
                                        Mellon Bank Center
                                        919 Market Street
                                        Suite 1800
                                        Wilmington, DE 19899

For Hatfield:                           Morris, Nichols, Arsht & Tunnell
                                        By:  JAMES CARIGNAN, ESQ.
                                        1201 North Market Street
                                        P.O. Box 1347
                                        Wilmington, DE  19899

5

### 12/12/2003 Special Hearing

```
APPEARANCES:   (Continued)
For Reily Food Co.:            Oberly, Jennings & Rhodunda, P.A.
                               By:  KAREN SULLIVAN, ESQ.
                               800 Delaware Avenue
                               P.O. Box 2054
                               Wilmington, Delaware 19899-2054
For Express Trading:           McCullough & McKenty
                               By:  GERALD HAGER, ESQ.
                               P.O. Box 397
                               Wilmington, Delaware
For Lenders/Agents:            Greenberg Traurig , LLP
                               By:  SCOTT D. COUSINS, ESQ.
                               1000 West Street
                               Wilmington, DE  19801
For Dr. Pepper, et al.:        Ferry, Joseph & Pearce, P.A.
                               By:  JASON POWELL, ESQ.
                               824 Market Street
                               Suite 904
                               P.O. Box 1351
                               Wilmington, DE  19899
For H.J. Heinz Co., LP,        Reed Smith, LLP
Glaxo SmithKline:              By:  KURT F. GWYNNE, ESQ.
                               1201 Market Street
                               Suite 1500
                               Wilmington, DE  19801
For Kellogg:                   Warner, Stevens & Doby
                               By:  DAVID COHEN, ESQ.
                                    (by telephone)
                               301 Commerce Street, Suite 1700
                               Fort Worth, Texas 76102
For Food Marketing Group:      Togut Segal & Togut
                               By:  NEIL BERGER, ESQ.
                                    (by telephone)
                               One Penn Plaza
                               New York, New York 10119
```

**12/12/2003 Special Hearing**

APPEARANCES:   (Continued)
For Affiliated Companies
Dean Foods Co., Specialty
Foods Group & Morningstar
Farms:

For BP:

Munsch Hardt Kopf & Harr
By:   JAY H. ONG, ESQ.
      (by telephone)
600 Congress Avenue, Suite 2900
Austin, Texas 78701
Kelley Drye & Warren LLP
By:   DEBRA SUDOCK, ESQ.
      (by telephone)
101 Park Avenue
New York, New York 10178
Womble Carlyle Sandridge & Rice
By:   ANDREA SHORT, ESQ.
      (by telephone)
Suite 700, 1401 Eye Street
Washington, DC  20005
Klehr, Harrison, Harvey,
 Branzburg & Ellers, LLP
By:   STEVEN K. KORTANEK, ESQ.
      (by telephone)
Mellon Bank Center
919 Market Street
Suite 1000
Wilmington, DE  19801
Herrick, Feinstein, LLP
By:   ANDREW C. GOLD, ESQ.
      (by telephone)
2 Park Avenue
New York, New York 10016
MORT BRANSBERG, ESQ.
(by telephone)
Fredrikson & Byron, P.A.
By:   FAYE KNOWLES, ESQ.
      (by telephone)
4000 Pillsbury Center
200 South Sixth Street
Minneapolis, Minnesota 55402-1425

**12/12/2003 Special Hearing**

1        THE COURT:  Good morning.

2        MS. JONES:  Good morning, Your Honor.  Laura Davis

3   Jones of Pachulski, Stang, Ziehl, Young, Jones, and Weintraub

4   on behalf of Fleming Companies and the related debtors.  Your

5   Honor, there were two matters scheduled for hearing this

6   morning.

7        If I may refer the Court to the amended notice of

8   agenda, the first was the Mountain West Jubilee Store Owners'

9   motion for a preliminary injunction.  Your Honor may recall

10   that this was originally scheduled back on December 12 and has

11   been continued to its own hearing date on March 1.

12        Your Honor, the second matter was the motion to defer

13   a response with respect to the reclamation claims.  Your Honor,

14   I'm going to yield to counsel with respect to that.

15        MR. CARRIGAN:  Good morning, Your Honor.  Daniel

16   Carrigan, Piper Rudnick, with Maria Chavez-Ruark of Piper

17   Rudnick, and Jason Staib of Blank Rome for the movants as well

18   as a number of other of our clients that have joined in the

19   motion.

20        THE COURT:  Yes.  You need not mention everybody

21   who's joined.

22        MR. CARRIGAN:  Thank you, Your Honor.  I'm not sure I

23   could.  Your Honor, as we looked at the combined amended

24   reclamation report and motion, what we viewed it as was

25   essentially a request for declaratory relief of two types.  The

## 12/12/2003 Special Hearing

1    first, based on the debtors' understanding of the Court's

2    decision in Primary Health or reading of the Court's decision

3    in Primary Health, that in determining whether or not

4    reclamation claims or reclamation rights have validity in a

5    bankruptcy case under 546(c), you compare the value of each

6    reclamation creditors inventory to the total amount of secured

7    debt, and if the value of that inventory -- each individual

8    creditors' inventory is less than the total amount of secured

9    debt, then reclamation rights are extinguished.

10           Secondly, the debtors argue that the pay down motion

11   which the Court approved a week ago today, has extinguished the

12   debtors' -- excuse me -- the reclamation rights in this case

13   because of the payment of proceeds under that order to the

14   secured lenders.  In responding to that, Your Honor -- and the

15   response date is, of course, currently set for Tuesday -- it

16   was our view that it was not enough just to say the debtors are

17   wrong and to explain why the debtors are wrong, but just as the

18   debtors included part two of their motion in a -- out of

19   caution that they would not waive or lose any defenses or

20   arguments or claims, it would be incumbent upon us not only to

21   say that they're wrong and identify the reasons that they're

22   wrong about the tests but also to articulate the tests that

23   should be applied whether under Primary Health or otherwise,

24   and the facts that would entitle us to relief under those

25   tests.

**12/12/2003 Special Hearing**

1    shall have any adverse affect on the reclamation claims by

2    various reclamation claimants."  Your Honor, I do not

3    understand the -- frankly, the distinctions that the debtors

4    are seeking to draw between the argument that they made in

5    their papers and what it is that they're purporting to do now.

6    Perhaps that ought to be made clear before we go any further in

7    writing that we can address instead of having to address a

8    motion that clearly says that the pay down extinguished our

9    rights.

10        Your Honor, the other thing that strikes us is that

11   in terms of dealing with this narrow legal issue, the debtor

12   says that it's important to get this done quickly.  Let's posit

13   for the moment that we deal with this narrow legal issue, and,

14   hopefully, we even do it in a manner that positions the legal

15   issue within the facts that have been relevant in the various

16   cases that have addressed reclamation rights in bankruptcy.

17        Where are we if the debtor loses?  We're no further

18   down the road than we are right now.  We've got to start, what,

19   another motion by the debtors or a motion by the reclamation

20   vendors?  If the Court were to conclude that the debtors are --

21   have the wrong test as a matter of law on either the -- what

22   they call the snapshot approach or what they call the wait and

23   see approach, then we've got to start all over again.

24        Your Honor, what we're suggesting is if they want to

25   move this thing forward and get it to a conclusion, is that we

**12/12/2003 Special Hearing**

1       do it the way that the rules under the adversary proceedings

2       allow us to do it.  There's a complaint, there's an answer,

3       then there are appropriate motions.  We can put the things in

4       context, and we can decide them, and if the Court concludes say

5       on a cross motion for summary judgment or what have you that

6       they've got the wrong tests, but we've got the right tests,

7       then we can go on, and we can address the factual issues that

8       are clearly going to be there on what we believe to be at least

9       one of the right tests which is the all inventory versus all

10      debt -- all the secured debt.

11              And in that regard, Your Honor, I might point out

12      that according to the debtors' schedules and the testimony that

13      the debtors put on at the beginning of this case, there's

14      between 680 and 690 million dollars worth of inventory in place

15      as of the date of the filing.  Now if that's the case, and

16      let's say the debt is $450 million of non-contingent liability

17      to secured creditors, there's a heck of a lot of equity

18      available for reclamation claims -- reclamation rights to be

19      acknowledged.  Your Honor, that's basically where we're coming

20      from.

21              THE COURT:  Well let's go beyond form and talk about

22      substance.  If the debtor filed 615 adversaries, I don't

23      suppose that you would argue that they shouldn't be

24      consolidated for purposes of dealing with whatever legal issues

25      may be raised in a motion to dismiss or a motion for partial

## 12/12/2003 Special Hearing

1       summary judgment, whichever is appropriate?

2               MR. CARRIGAN:  No, Your Honor, we wouldn't.  We

3       wouldn't, except that -- let me point out one thing.  This was

4       in response to the comments about the trade lien program.

5               THE COURT:  Yes.

6               MR. CARRIGAN:  Your Honor, I believe the way that

7       comes up essentially is that the trade lien program was sold in

8       part with the idea that if you signed up for the trade lien

9       program, you wouldn't have to deal with this kind of an

10      argument on your reclamation.  You got a lien.  You got an

11      administrative expense, and you put this argument about

12      valuation or invalidity or what have you behind you, except

13      under the 2702 tests.  It's my understanding that's the way it

14      works.

15              One of our clients, ConAgra, has -- is a member of

16      the trade lien program.  Now what ConAgra has been told is that

17      because of debtors' belief that ConAgra didn't comply with the

18      terms of the trade lien program during the bankruptcy, that

19      they have lost their status as a trade lien program participant

20      and have lost their rights in the protections of the trade lien

21      program.  So even poeple that are in the trade lien program on

22      an individual case-by-case basis may find themselves our of the

23      trade lien program and have a stake in this thing, and we don't

24      know that right now, and you're only going to be able to tell

25      that on a case-by-case basis, depending on what defenses the

**12/12/2003 Special Hearing**

1    debtors raise that you're out of the program, and, therefore,

2    you lost the benefits.

3            So, no, Your Honor.  Conceptually, if they filed 616,

4    we wouldn't have any problem with dealing with global issues

5    globally.  Perhaps some of the smaller creditors that are here

6    today would even want a class to deal with it or maybe a

7    committee.  Our clients -- I can't advocate that, but our

8    clients are willing to stand on their own feet and go forward.

9    But maybe others do, and if there are issues of global

10   importance, then they should be dealt globally and not have 616

11   potentially different results.  That seems quite apparent to

12   us, Your Honor.  Is that responsive?

13           THE COURT:  Yes.

14           MR. CARRIGAN:  Thank you, Your Honor.

15           MR. SPRAYREGAN:  I am glad Mr. Carrigan actually

16   brought up the issue of ConAgra and the trade lien program.

17   Mr. Carrigan is correct that we -- creditors who elected to

18   participate in the trade lien program did not properly abide by

19   that, and at some point in time there may be action taken with

20   respect to that.  We don't see that that impacts or affects

21   going forward on everything else.  We said we're not seeking to

22   proceed with respect to the participants in the trade lien

23   program right now.  If that comes up later, we can deal with it

24   at that point in time.  We -- ultimately --

25           THE COURT:  No, but --

**12/12/2003 Special Hearing**

1          MR. SPRAYREGAN:  I'm sorry.

2          THE COURT:  So they don't get notice of this, and

3     they don't have the right to have their interests heard when I

4     decide this issue globally?

5          MR. SPRAYREGAN:  Absolutely, they have the right to

6     participate.  They're on notice already, and --

7          THE COURT:  On notice of what?  That you don't want

8     this to apply to the trade lien creditors.

9          MR. SPRAYREGAN:  No, Your Honor.  What I'm saying is

10     we're not asking that it apply to the trade lien creditors.

11     That doesn't mean we're waiving our right to say that somebody

12     who was in that trade lien program shouldn't be thrown out for

13     not properly complying with this Court's orders concerning

14     that.

15          THE COURT:  And after the fact being bound by a

16     decision I made globally with respect to the reclamation

17     rights.

18          MR. SPRAYREGAN:  Absolutely not, Your Honor, that's

19     -- we're saying if it comes up, then we'll deal with that on a

20     one off basis at that point in time.  We are not seeking to do

21     that.  Alternatively, Your Honor, we're happy to have them

22     participate to protect their rights.  In this we're not --

23     again, there seems to be a allegation here that we're trying to

24     make it difficult for people to protect their rights here.  We

25     just want to move forward, as the Court noted, and deal with

**12/12/2003 Special Hearing**

1    come up in the ordinary course.

2        THE COURT:  Yes, I don't -- I'll leave it to the

3    parties to decide what mechanism, but I think that certainly to

4    the extend the legal issue that you're asserting in part one

5    does, in fact, have broad applicability as to all, I'd be happy

6    to consolidate it.  Again I'm not deciding whether anybody has

7    a factual issue or some other reason why they believe they're

8    not subject to or shouldn't appropriately be subject to being

9    decided as part of a consolidated ruling.

10        MR. SPRAYREGAN:  So I'm clear, Your Honor, are you

11    requiring that we file 606 separate adversary proceedings, or

12    can we file it as one and have multiple parties?  It's going to

13    be a horrendous expense to the estate to file 600 and some odd

14    adversary proceedings, so we would request that we'd be able to

15    do that by one adversary.  It's not unusual to have multiple

16    defendants and different counts apply in different ways.  We

17    don't really think it'll have much complexity to that issue.

18    Again --

19        THE COURT:  And the administrative office says you

20    can't file on preference against many defendants.

21        MR. SPRAYREGAN:  Understand, but we don't think --

22    this isn't a preference action.

23        THE COURT:  Well --

24        MR. GWYNNE:  It would be one long trial, Your Honor.

25        THE COURT:  Yes, if we get past part one.  Part two

## 12/12/2003 Special Hearing

1   clearly is specific to everybody else.

2          MR. SPRAYREGAN:  Absolutely, but that can be dealt

3   with by counts, the same as it can be dealt with by separate

4   adversary proceedings.

5          THE COURT:  I don't think so.

6          MR. SPRAYREGAN:  Separate counts.

7          THE COURT:  No, I don't think so.  I think you have

8   to file separate adversaries and file a motion to consolidate

9   on this issue to the extent this issue doesn't implicate the

10  factual differences between all the parties.

11         MR. SPRAYREGAN:  Okay.  That's all we have for today.

12         MS. CASHMAN:  Just for clarification, does this mean

13  that Donigan Fuels' claimants will have to go through the

14  expense of defending separate adversary proceedings before the

15  main underlying adversary proceeding is decided?

16         THE COURT:  Well I don't know whether they're going

17  to sue you now or not.

18         MS. CASHMAN:  Well I don't neither.  That's what I'm

19  concerned about now.

20         MR. SPRAYREGAN:  Nor do I.

21         THE COURT:  So we'll say that might be one of the

22  factual differences people have.  All right.  Anybody else?

23         ALL:  Thank you, Your Honor.

24         THE COURT:  All right.  We'll stand adjourned.

25                        * * * * *

**12/12/2003 Special Hearing**

CERTIFICATION

     I, PATRICIA C. REPKO, court approved transcriber,
certify that the foregoing is a correct transcript from the
official electronic sound recording of the proceedings in the
above-entitled matter.

                                    Date:   December 23, 2003
_____
PATRICIA C. REPKO

# Exhibit B

| Number | Creditor Name | Law Firm | DOCK ASSET Redemption | Revised Claim Redemption | Demand Date Redemption | CAL RECL Redemption | Payments | New Value | Performance | Not Performing | Performance | Overcharge | Pre Petition Break P. | Break P. | Total Deductions | Mailing | Unapplied Cash | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Number | Creditor Name | Law Firm |
|---|---|---|
| 86 | Chappell Wholesale Meat Co | K |
| 87 | Chipps Beef Jerky | K |
| 88 | Chiquita Wholesale LLC | K |
| 89 | Chiquita Brands LLC | K |
| 90 | Chiquita Fresh NA | K |
| 91 | CHTCO Procurement Co | K |
| 92 | Clemens Popcorn & Co Inc | K |
| 93 | CITGO Petroleum Corp | K |
| 94 | Clifton Corp | K |
| 95 | Clorox Sales Co | K |
| 96 | Coast Packing Co | K |
| 97 | Coca-Cola Enterprises Inc | K |
| 98 | Coffee Bean International | K |
| 99 | Coleman Foods Inc | K |
| 100 | Colgate Palmolive Co | K |
| 101 | Colman Brothers Inc | K |
| 102 | Commonwealth Wholesale Corp | K |
| 103 | Conagra Foods | K |
| 104 | ConAgra Refrigerated Foods Co Inc | K |
| 105 | Continental Mills Inc | K |
| 106 | Crescent Company LP | K |
| 107 | Corporate Express Inc | K |
| 108 | Cott Corporation | K |
| 109 | Crowley Foods LLC | K |
| 110 | Crown General Purchase Corp | K |
| 111 | Cumberland Swan | K |
| 112 | Cumberland Farms | K |
| 113 | Dade Paper & Bag Co Inc | K |
| 114 | Danone Waters of NA Inc | K |
| 115 | Dairy Maid Foods | K |
| 116 | Dakota Premium Foods LLC | K |
| 117 | Dannon Co Inc | K |
| 118 | Dean Specialty Foods Group | K |
| 119 | Dart Distributing LLC | K |
| 120 | Dean Foods Co | K |
| 121 | Dean Pet Care | K |
| 122 | Del Monte Corp | K |
| 123 | Del Monte Fresh Produce Co | K |
| 124 | DFL Pharmaceutical Inc | K |
| 125 | Del's Pantry Ltd | K |
| 126 | Dole Packaged Foods Co LLC | K |
| 127 | Diageo International Ltd | K |
| 128 | Delhaize America Enterprises Ltd | K |
| 129 | Dole Beverage | K |
| 130 | Direct Source International Inc | K |
| 131 | Diez & Watson | K |
| 132 | DLM Foods | K |
| 133 | Domino Foods Inc | K |
| 134 | Doane Pet Care | K |
| 135 | Dow Jones & Company Inc | K |
| 136 | Dreyers | K |
| 137 | Downey's Wholesale Inc | K |
| 138 | Donaghy Sales LLC | K |
| 139 | Dot Foods Inc | K |
| 140 | Dr Pepper/Seven Up Bottling Group Inc | K |
| 141 | Dreyers/Edy's Grand Ice Cream | K |
| 142 | Dryo Merchandise Inc | K |
| 143 | Eagle Family Foods Inc | K |
| 144 | Eastman Kodak Co | K |
| 145 | Eastman Outdoors | K |
| 146 | Edison Liquor Corp | K |
| 147 | Eckrich Fine Foods Inc | K |
| 148 | Edy's Grand Ice Cream | K |
| 149 | El Ranchito Inc the Bueno Foods | K |
| 150 | Enkovia Fine Foods Inc | K |
| 151 | Engel Processing Co LLP dba Lieberman Packing Co | K |
| 152 | Epson Inc | K |
| 153 | Everfresh Food Corp | K |
| 154 | Exxon Co USA | K |
| 155 | ExxonMobil Oil Corp | K |
| 156 | Fabri Kal Corp | K |
| 157 | Faribault Foods | K |
| 158 | Farmland Foods | K |
| 159 | Farman's Pickle Co | K |
| 160 | Farms Fresh Food Suppliers Inc | K |
| 161 | Faultless Starch Bon Ami Co | K |

Law Firm
K=Kirkland & Ellis
M=McKie Tut
P=Pachulski, Stang, et al.

Reclamation
DOCK ASSERT = Docketed Claim
CAL RECL. = Floating / Calculation

| Number | Creditor Name | Law Firm | DOCK ASSERT Reclamation | Revised Claim Reclamation | Demand Date Reclamation | CAL RECL Reclamation | Payment Performance | New Value Performance | Mach Perform Overview | First Position Branch K | Per Position Branch K | Total Deduction Branch K | Mileage | Unapplied Cash | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|