**FLEMING COMPANIES, INC.**
**CASE NO. 03-10945**
**SPECIAL SERVICE LIST FOR**
**PSZYJW RECLAMATION**
**CLAIMANTS ADVERSARIES**
DOC #89402
27 - HAND DELIVERY
92 - FIRST CLASS MAIL


*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR ALBERTO-
CULVER USA, INC.)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR BIRDS EYE
FOODS, INC.)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
CORPORATION SERVICE COMPANY
(REGISTERED AGENT FOR C&H
SUGAR COMPANY, INC.)
2711 CENTERVILLE ROAD
SUITE 400
WILMINGTON, DE  19808

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR CARGILL,
INCORPORATED)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
 (COUNSEL FOR CLIFFSTAR CORP)
NOEL C. BURNHAM, ESQUIRE
MONTGOMERY MCCRACKEN
WALKER & RHOADS LLP
300 DELAWARE AVENUE, SUITE 750
WILMINGTON, DE  19801

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR THE
COLEMAN COMPANY, INC.)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR COLGATE-
PALMOLIVE COMPANY)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR DPC
INDUSTRIES, INC.)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, CA  19801

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR EXCEL
CORPORATION)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
CORPORATION SERVICE COMPANY
(REGISTERED AGENT FOR FROZEN
SPECIALTIES, INC.)
2711 CENTERVILLE ROAD
SUITE 400
WILMINGTON, DE  19808

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR HOBART
CORP.)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
CORPORATION SERVICE COMPANY
(REGISTERED AGENT FOR LIFE-LIKE
PRODUCTS LLC)
2711 CENTERVILLE ROAD
SUITE 400
WILMINGTON, DE  19801

*HAND DELIVERY*
THE PRENTICE-HALL CORPORATION
SYSTEM, INC.
(REGISTERED AGENT FOR MCKESSON
CORPORATION)
2711 CENTERVILLE ROAD
SUITE 400
WILMINGTON, DE  19808

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR MILK
PRODUCTS, LP)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
CORPORATION SERVICE COMPANY
(REGISTERED AGENT FOR MILNOT
COMPANY)
2711 CENTERVILLE ROAD, SUITE 400'
WILMINGTON, DE  19808

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR
MORNINGSTAR FOODS, INC.)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR ROHM AND
HAAS COMPANY)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR NATIONAL
DAIRY PRODUCTS CORP.)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR OSRAM
SYLVANIA, INC.)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
PACTIV CORP
C/O THE CORPORATION TRUST
COMPANY
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
PHARMACIA CORPORATION
C/O THE CORPORATION TRUST
COMPANY
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
REYNOLDS METALS CO
C/O CORPORATION SERVICE
COMPANY
2711 CENTERVILLE ROAD
SUITE 400
WILMINGTON, DE  19808

*HAND DELIVERY*
REGISTERED AGENT FOR SARA LEE
BAKERY GROUP INC.
CORPORATION SERVICE COMPANY
2711 CENTERVILLE ROAD, SUITE 400
WILMINGTON, DE  19808

*HAND DELIVERY*
REGISTERED AGENT FOR THE
BACHMAN CO
THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
UNISOURCE WORLDWIDE INC
C/O THE CORPORATION TRUST
COMPANY
1209 ORANGE STREET
WILMINGTON, DE  19801

*FIRST CLASS MAIL*
JAMES W VAREY
ALBERTO CULVER USA INC
CREDIT MANAGER
2525 ARMITAGE AVE
MELROSE PARK, IL  60160

*FIRST CLASS MAIL*
CHRISTOPHER CRAMER
BAYER CORP
MANAGER CREDIT SYSTEMS &
ANALYSIS
1884 MILES AVE
PO BOX 40
ELKHART, IN  46515-0040

*FIRST CLASS MAIL*
CT CORPORATION SYSTEM
(REGISTERED AGENT FOR BAYER
CORPORATION)
36 SOUTH PENNSYLVANIA STREET
SUITE 700
INDIANAPOLIS, IN  46204

*FIRST CLASS MAIL*
R STEVEN KROLIN
BERRY PLASTICS CORP
RUDOLPH FINE PORTER & JOHNSON
LLP
PO BOX 1507
EVANSVILLE, IN  47706-1507

*FIRST CLASS MAIL*
NATIONAL REGISTERED AGENTS,
INC.
(REGISTERED AGENT FOR BERRY
PLASTICS CORPORATION)
9 EAST LOOCKERMAN STREET
SUITE 1B
DOVER, DE  19901

*FIRST CLASS MAIL*
CHERYL L RANALLETTA
BIRDS EYE FOODS
MANAGER ACCOUNTS RECEIVABLE
PO BOX 20670
ROCHESTER, NY  14602

**FIRST CLASS MAIL**
JAMES M. RACINOWSKI
BISSELL HOMECARE INC
MANAGER OF CREDIT & ACCOUNTS
RECEIVABLE
PO BOX 1888
2345 WALKER N.W.
GRAND RAPIDS, MI  49501

**FIRST CLASS MAIL**
TIMOTHY E. BOSSCHER
(REGISTERED AGENT FOR BISSELL
HOMECARE, INC.)
2345 WALKER AVENUE NW
GRAND RAPIDS, MI  49544

**FIRST CLASS MAIL**
ERIC Q SMITH
BP OIL PRODUCTS
CREDIT REP
2475 NORTHWINDS PKWY
ALPHARETTA, GA  30004-2844

**FIRST CLASS MAIL**
KAREN ROEBUCK
BUNGE NORTH AMERICA INC
CONTROLLER
11720 BORMAN DR
PO BOX 28500
ST LOUIS, MO  63146-1000

**FIRST CLASS MAIL**
THE PRENTICE-HALL CORPORATION
SYSTEM, INC.
(REGISTERED AGENT FOR BUNGE
NORTH AMERICA, INC.)
80 STATE STREET
ALBANY, NY  12207

**FIRST CLASS MAIL**
ANITA THORWIRTH
C&H SUGAR CO INC
CREDIT MANAGER
2300 CONTRA COSTA BLVD STE 600
PLEASANT HILL, CA  94523-3967

**FIRST CLASS MAIL**
RICHARD GUTIERREZ
CARGILL SALT DIVISION
CREDIT MANAGER
916 S RIVERSIDE AVE
ST CLAIR, MI  48079

**FIRST CLASS MAIL**
STEVE MARTINSON
CHIQUITA PROCESSED FOODS LLC
CREDIT MANAGER
150 W 1ST ST
PO BOX 388
NEW RICHMOND, WI  54017

**FIRST CLASS MAIL**
DOS PROCESS ADDRESS FOR SENECA
FOODS CORPORATION D/B/A SENECA
FOODS LLC F/K/A CHIQUITA
PROCESSED FOODS LLC)
3736 SOUTH MAIN STREET
MARION, NY  14505

**FIRST CLASS MAIL**
JOHN W WEIL
COFFEE BEAN INTERNATIONAL
HOOPER ENGLUND & WEIL LLP
1100 SW 6TH AVE STE 1507
STANDARD PLZ
PORTLAND, OR  97204-1016

**FIRST CLASS MAIL**
SW&W LEGAL SERVICES, INC.
(REGISTERED AGENT FOR COFFEE
BEAN INTERNATIONAL, INC.)
1211 SW FIFTH AVENUE
SUITES 1600-1900
PORTLAND, OR  97204

**FIRST CLASS MAIL**
MYRON HUXMAN
COLEMAN CO INC
DIRECTOR, ACCOUNTS RECEIVABLE
3600 N HYDRAULIC
2111 E 37TH N
WICHITA, KS  67219

*FIRST CLASS MAIL*
CYNTHIA SMITH
COLGATE PALMOLIVE CO
CUSTOMER FINANCIAL SERVICES
MANAGER
300 PARK AVE.
NEW YORK, NY  10022

*FIRST CLASS MAIL*
THOMAS R. WILHITE
CROWN CENTRAL PETROLEUM CORP
CORPORATE CREDIT MANAGER
111 RED BLUFF ROAD
PASADENA, TX  77506-1530

*FIRST CLASS MAIL*
ANDREW LAPAYOWKER
(REGISTERED AGENT FOR CROWN
CENTRAL PETROLEUM
CORPORATION)
ONE NORTH CHARLES STREET
20TH FLOOR
BALTIMORE, MD  21212

*FIRST CLASS MAIL*
SCOTT RADER
DAIRY FARMERS OF AMERICA
DIRECTOR OF CORPORATE CREDIT
10220 N AMBASSADOR DR
PO BOX 909700
KANSAS CITY, MO  64190-9700

*FIRST CLASS MAIL*
THE CORPORATION COMPANY, INC.
(REGISTERED AGENT FOR DAIRY
FARMERS OF AMERICA, INC.)
515 SOUTH KANSAS AVENUE
TOPEKA, KS  66603

*FIRST CLASS MAIL*
(COUNSEL FOR DEAN FOODS)
MARK H. RALSTON, ESQUIRE
MUNSCH HARDT KOPF & HARR, P.C.
1445 ROSS AVENUE, 4000 FOUNTAIN
PLACE
DALLAS, TX  75202

*FIRST CLASS MAIL*
BRAD CROSSMAN
DEAN SPECIALTY FOODS GROUP
CREDIT MANAGER
P O BOX 19057
GREEN BAY, WI  54207-9057

*FIRST CLASS MAIL*
CT CORPORATION SYSTEM
(REGISTERED AGENT FOR DEAN
PICKLE
AND SPECIALTY PRODUCTS
COMPANY)
8025 EXCELSIOR DRIVE
SUITE 200
MADISON, WI  53717

*FIRST CLASS MAIL*
WILLIAM INGRAM
DPC INDUSTRIES INC
PO BOX 130468
HOUSTON, TX  77219-0468

*FIRST CLASS MAIL*
ANGELA J. GEIMAN
EXCEL CORP
ATTORNEY
151 NORTH MAIN ST
WICHITA, KS  67202

*FIRST CLASS MAIL*
JOHN M BEIERLE
EXXONMOBIL OIL CORP
U.S. FUELS CREDIT COORDINATOR
436 CREAMERY WAY  STE 300
EXTON, PA  19341-2556

**FIRST CLASS MAIL**
THE PRENTICE-HALL CORPORATION
SYSTEM, INC.
(REGISTERED AGENT FOR
EXXONMOBIL OIL CORPORATION)
80 STATE STREET
ALBANY, NY  12207

**FIRST CLASS MAIL**
JAMES H LEAR
FARIBAULT FOODS
VP FINANCE
222 S NINTH ST, STE 3380
MINNEAPOLIS, MN  55402

**FIRST CLASS MAIL**
FARIBAULT FOODS INC.
ATTN: REID V. MACDONALD,
PRESIDENT & CEO
222 SOUTH 9TH STREET
SUITE 3380
MINNEAPOLIS, MN  55402

**FIRST CLASS MAIL**
KENNETH C DIPPMAN
FROZEN SPECIALTIES INC
CFO
720 BARRE RD
ARCHBOLD, OH  43502-0410

**FIRST CLASS MAIL**
MICHAEL J SYLVESTER
GE CONSUMER PRODUCTS
RISK ANALYST
1975 NOBLE RD
CLEVELAND, OH  44112-6300

**FIRST CLASS MAIL**
(DOS PROCESS ADDRESS FOR
GENERAL
ELECTRIC COMPANY D/B/A GE
CONSUMER PRODUCTS)
3135 EASTON TURNPIKE
FAIRFIELD, CT  06431

**FIRST CLASS MAIL**
GEORGIA PACIFIC CORP.
800 CONNECTICUT AVENUE
NORWALK, CT  06856
ATTENTION:  KATHY CALO,
CREDIT MANAGER

**FIRST CLASS MAIL**
C. T. CORPORATION SYSTEM
(REGISTERED AGENT FOR GEORGIA
PACIFIC CORP.)
1201 PEACHTREE STREET, N.E.
ATLANTA, GA  30361

**FIRST CLASS MAIL**
GLAXOSMITHKLINE
POST OFFICE BOX 1467
PITTSBURGH, PA  15230
ATTENTION:  GREGORY J. CREIGHAN,
MANAGER FINANCIAL TRADE
RELATIONS

**FIRST CLASS MAIL**
AGENT FOR SERVICE OF PROCESS
FOR GLAXOSMITHKLINE:
ONE FRANKLIN PLAZA
200 N. 16TH STREET
PHILADELPHIA, PA  19102

**FIRST CLASS MAIL**
HALLMARK CARDS INC.
POST OFFICE BOX 419535 MD 316
KANSAS CITY, MO  64141
ATTENTION:  JACKIE CLARK
CREDIT REPRESENTATIVE

**FIRST CLASS MAIL**
VICKIE YOUNG
(REGISTERED AGENT FOR
HALLMARK CARDS, INC.)
2501 MCGEE
P.O. BOX 419479-TAX 407
KANSAS CITY, MO  64141

**FIRST CLASS MAIL**
HENKEL CONSUMER ADHESIVES,
INC.
32150 JUST IMAGE DRIVE
AVON, OH 44011
ATTENTION: DAVE WEIGANDT
DIRECTOR OF FINANCE

**FIRST CLASS MAIL**
C. T. CORPORATION SYSTEM
(REGISTERED AGENT FOR HENKEL
CONSUMER ADHESIVES, INC.)
1300 E. NINTH STREET
CLEVELAND, OH 44114

**FIRST CLASS MAIL**
HOBART CORP.
701 S. RIDGE AVENUE
TROY, OH 45374
ATTENTION: CATHY BICE,
MANAGER, CREDIT SERVICES

**FIRST CLASS MAIL**
HONEYWELL CORP.
39 OLD RIDGEBURY ROAD
DANBURY, CT 06810
ATTENTION: PAULA CONWAY

**FIRST CLASS MAIL**
HONEYWELL CORP.
39 OLD RIDGEBURY ROAD
DANBURY, CT 06810
ATTENTION: PAULA CONWAY
REGISTERED AGENT

**FIRST CLASS MAIL**
HORIZON SNACK FOODS, INC.
1100 S.W. 6TH AVENUE
SUITE 1507
STANDARD PLAZA
PORTLAND, OR 97204-1016

**FIRST CLASS MAIL**
HORIZON SNACK FOODS, INC.
7066 LAS POSITAS ROAD
SUITE A
LIVERMORE, CA 94550

**FIRST CLASS MAIL**
HORIZON SNACK FOODS, INC.
C/O – PETER HOLTZ, AGENT
FOR SERVICE OF PROCESS
825 GLACIER STREET
TRACY, CA 95376

**FIRST CLASS MAIL**
LIFE-LIKE PRODUCTS LLC
1600 UNION AVENUE
BALTIMORE, MD 21211-1998
ATTENTION: BARRY FINN,
CREDIT MANAGER

**FIRST CLASS MAIL**
MACKIE INTERNATIONAL, INC.
1900 TUBEWAY AVENUE
COMMERCE, CA 90040
ATTN: MICHAEL C. SY, PRESIDENT

**FIRST CLASS MAIL**
MACKIE INTERNATIONAL, INC.
(REGISTERED AGENT FOR SERVICE
OF PROCESS)
MICHAEL C. SY
1900 TUBEWAY AVENUE
COMMERCE, CA 90040

**FIRST CLASS MAIL**
(COUNSEL FOR MAXWELL
CORPORATION OF AMERICA)
BRUCE VOLPE, ESQUIRE
STRYKER TAMS & DILL LLP
2 PENN PLAZA EAST
NEWARK, NJ 07410

**FIRST CLASS MAIL**
MCKESSON CORPORATION
RONALD J. SILVERMAN, ESQ.
BINGHAM MCCUTCHEN LLP
399 PARK AVENYE
NEW YORK, NY  10022-4689

**FIRST CLASS MAIL**
MICHAEL FOODS, INC.
33 S. 6TH STREET
MULTIFOODS TOWER
MINNEAPOLIS, MN  55402

**FIRST CLASS MAIL**
AGENT FOR SERVICE OF PROCESS:
GREGG OSTRANDER, C.E.O.
MICHAEL FOODS, INC.
301 CARLSON PARKWAY, #400
MINNETONKA, MN  55305

**FIRST CLASS MAIL**
MILK PRODUCTS, LP
5327 S. LAMAR STREET
DALLAS, TX  75215
ATTENTION: WILLIAM S. CHARTERS
VICE PRESIDENT CHIEF FINANCIAL
OFFICER

**FIRST CLASS MAIL**
MILNOT COMPANY
720 OLIVE STREET
SUITE 2400
ST. LOUIS, MO  63101

**FIRST CLASS MAIL**
MORNINGSTAR FOODS, INC.
26 BROADWAY
NEW YORK, NY  10004

**FIRST CLASS MAIL**
HERMAN GRAFFUNDER, C.E.O.
MORNINGSTAR FOODS, INC.
2515 MCKINNEY AVENUE
SUITE 1200
DALLAS, TX  75201

**FIRST CLASS MAIL**
ROHM AND HAAS COMPANY
DBA MORTON SALT
123 N. WACKER DRIVE
CHICAGO, IL  60606-1743

**FIRST CLASS MAIL**
J. MICHAEL FITZPATRICK, PRESIDENT
ROHM AND HAAS COMPANY
DBA MORTON SALT
100 INDEPENDENCE MALL WEST
PHILADELPHIA, PA  19106-2399

**FIRST CLASS MAIL**
INACTIVE AGENT ACCOUNT
FOR MORTON SALT
SECRETARY OF STATE
TOWNSEND BUILDING
DOVER, DE  19901

**FIRST CLASS MAIL**
NATIONAL DAIRY PRODUCTS CORP.
5327 S. LAMAR STREET
DALLAS, TX  75215
ATTENTION: WILLIAM S. CHARTERS,
VICE PRESIDENT CHIEF FINANCIAL
OFFICER

**FIRST CLASS MAIL**
NOMURA & CO., INC.
40 BRODERICK ROAD
BURLINGAME, CA  94010
ATTENTION: POLLY OKAMOTO

**FIRST CLASS MAIL**
GEORGE OKAMOTO
(REGISTERED AGENT FOR NOMURA &
CO., INC.)
40 BRODERICK ROAD
BURLINGAME, CA  94010

**FIRST CLASS MAIL**
NORTHLAND CRANBERRIES, INC.
2930 INDUSTRIAL STREET
POST OFFICE BOX 8020
WISCONSIN RAPIDS, WI 54495-8020
ATTENTION: KENNETH A. IWINSKI,
VICE PRESIDENT

**FIRST CLASS MAIL**
NORTHLAND CRANBERRIES, INC.
C/O – KENNETH A. IWINSKI,
REGISTERED AGENT FOR SERVICE OF
PROCESS
2930 INDUSTRIAL STREET
P.O. BOX 8020
WISCONSIN RAPIDS, WI 54495-8020

**FIRST CLASS MAIL**
OSRAM SYLVANIA, INC.
ATTN: PATRICIA ARCHER,
COLLECTION AND CONTROL
SUPERVISOR
100 ENDICOTT STREET
DANVERS, MA 01923

**FIRST CLASS MAIL**
OTIS SPUNKMEYER, INC.
14490 CATALINA STREET
SAN LEANDRO, CA 94577
ATTENTION: TODD MILLER,
CREDIT MANAGER

**FIRST CLASS MAIL**
NATIONAL REGISTERED AGENTS,
INC.
(REGISTERED AGENT FOR OTIS
SPUNKMEYER, INC.)
9 EAST LOCKERMAN STREET, SUITE
B-1
DOVER, DE 19901

**FIRST CLASS MAIL**
NANCY LAWRENZ
CREDIT REPRESENTATIVE
PACTIV CORP
1900 W FIELD CT
LAKE FOREST, IL 60045

**FIRST CLASS MAIL**
CLARE BOGLE
DIR CUSTOMER FINANCIAL SVCS
PEPPERIDGE FARM INC
64 DANBURY RD
WILTON, CT 06897

**FIRST CLASS MAIL**
PEPPERIDGE FARM INC
ONE COMMERCIAL PLAZA
HARTFORD, CT 06103

**FIRST CLASS MAIL**
(COUNSEL FOR PFIZER CONSUMER
GROUP)
BORGES DONOVAN ATTORNEYS AT
LAW, LLC
WANDA BORGES, ESQUIRE
575 UNDERHILL BLVD
SYOSSET, NEW YORK

**FIRST CLASS MAIL**
LARRY E. LEWIS
CUSTOMER FINANCIAL ANALYST
PHARMACIA CORPORATION
7000 PORTAGE RD
KALAMAZOO, MI 49001-0199

**FIRST CLASS MAIL**
SHANNAH PLAUGHER
SUPERVISOR CREDIT ADMIN
PORTION PAC DIVISION OF HJ HEINZ
CO LP
7325 SNIDER RD
MASON, OH 45040

*FIRST CLASS MAIL*
PORTION PAC DIVISION OF HJ HEINZ
CO LP
C/O CT CORP
815 SUPERIOR AVE
CLEVELAND, OH  44114

*FIRST CLASS MAIL*
WILLIAM E BUTLER
NATIONAL CREDIT MGR
REYNOLDS METALS CO
6603 W BROAD ST
CREDIT DEPT (G 2 0)
RICHMOND, VA  23230

*FIRST CLASS MAIL*
SARA LEE
C/O RICHARD M KREMEN
PIPER RUDNICK LLP
6225 SMITH AVE
BALTIMORE, MD  21209-3600

*FIRST CLASS MAIL*
SARA LEE CORP
C/O CSC-LAWYERS INCORPORATING
SERVICE COMPANY
11 E. CHASE ST
BALTIMORE, MD  21202

*FIRST CLASS MAIL*
SARA LEE BAKERY GROUP INC.
C/O MARIA ELLENA CHAVEZ RUARK
PIPER RUDNICK LLP
6225 SMITH AVE
BALTIMORE, MD  21209-3600

*FIRST CLASS MAIL*
SCHAPER CO
C/O D ANDREW PHILLIPS
MITCHELL MCNUTT & SAMS PA
1216 VAN BUREN
P. O. BOX 947
OXFORD, MS  38655

*FIRST CLASS MAIL*
SCHAPER CO
C/O L. F. SAMS JR.
105 SOUTH FRONT ST
TUPELO, MS  38801

*FIRST CLASS MAIL*
DENISE M NOWOTARSKI
THE BACHMAN CO
CREDIT MANAGER
1 PARK PLZ
WYOMISSING, PA  19610

*FIRST CLASS MAIL*
STEVE KANIA
REGIONAL CREDIT MANAGER
UNISOURCE WORLDWIDE INC
9001 WYOMING AVE N
BROOKLYN PARK, MN  55445-1835

*FIRST CLASS MAIL*
(COUNSEL FOR VESTCOM RETAIL
SOLUTIONS)
SHELIA CARSON, ESQUIRE
LOWENSTEIN SANDLER PC
65 LIVINGSTON AVENUE AND
6 BECKER FARM ROAD
ROSELAND, NJ  07068-1791

*FIRST CLASS MAIL*
KAY TOMLINSON
CREDIT MANAGER
WEYERHAEUSER
P O BOX 9777
FEDERAL WAY, WA  98063-9777

*FIRST CLASS MAIL*
WEYERHAEUSER
C/O CLAIRE S. GRACE
33663 WEYERHAEUSER WAY S
FEDERAL WAY, WA  98003-9777

*FIRST CLASS MAIL*
THOMAS M. GRAY
BUSINESS LEADER
WL GORE & ASSOCIATES INC
201 AIRPORT ROAD
P. O. BOX 1488
ELKTON, MD  21922-1488

*FIRST CLASS MAIL*
WL GORE & ASSOCIATES INC
C/O W. L. GORE & ASSOCIATES, INC.
551 PAPER MILL ROAD
P. O. BOX 9206
NEWARK, DE  19714-9329

*FIRST CLASS MAIL*
(COUNSEL FOR SCHERING-PLOUGH
HEALTHCARE PRODUCTS)
SHEILA E. CARSON
LOWENSTEIN SNADLER, PC
65 LIVINGSTON AVENUE
ROSELAND, NJ  07068

**FLEMING COMPANIES, INC.**
**CASE NO. 03-10945**
**SPECIAL SERVICE LIST FOR K&E**
**RECLAMATION**
**CLAIMANTS ADVERSARIES**
DOC #89372
139 – HAND DELIVERY
855 - FIRST CLASS MAIL

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR ACH FOOD
COMPANIES, INC.)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
CORPORATION SERVICE COMPANY
(REGISTERED AGENT FOR
ADIRONDACK BEVERAGES CORP.)
2711 CENTERVILLE ROAD
SUITE 400
WILMINGTON, DE  19808

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR ADVANCE
BRANDS, LLC)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
THE PRENTICE-HALL CORPORATION
SYSTEM, INC.
(REGISTERED AGENT FOR AEP
INDUSTRIES INC.)
2711 CENTERVILLE ROAD
SUITE 400
WILMINGTON, DE  19808

*HAND DELIVERY*
CORPORATION SERVICE COMPANY
(REGISTERED AGENT FOR ALTADIS
USA INC.)
2711 CENTERVILLE ROAD
SUITE 400
WILMINGTON, DE  19808

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR THE
AMERICAN BOTTLING COMPANY)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR AMERICAN
ITALIAN PASTA COMPANY)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
UNITED STATES CORPORATION
COMPANY
(REGISTERED AGENT FOR AMERICAN
LICORICE COMPANY)
2711 CENTERVILLE ROAD
SUITE 400
WILMINGTON, DE  19801

*HAND DELIVERY*
THE PRENTICE-HALL CORPORATION
SYSTEM, INC.
(REGISTERED AGENT FOR BAGCRAFT
PACKAGING, L.L.C.)
2711 CENTERVILLE ROAD
SUITE 400
WILMINGTON, DE  19808

*HAND DELIVERY*
(COUNSEL FOR BEAVER MEADOW
CREAMERY)
THOMAS D. WALSH, ESQUIRE
MCCARTER & ENGLISH
PO BOX 111
919 NORTH MARKET STREET, SUITE
1800
WILMINGTON, DE  19899

*HAND DELIVERY*
LSNCSC, INC.
(REGISTERED AGENT FOR
BEIERSDORF, INC.)
2711 CENTERVILLE ROAD
WILMINGTON, DE  19808

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR BIC USA,
INC.)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR BIMBO
BAKERIES USA, INC.)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR BINNEY &
SMITH INC.)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR BLUE BELL
CREAMERIES, L.P.)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR BOB
EVANS FARMS, INC.)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR BORGES
USA, INC.)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
THE PRENTICE-HALL CORPORATION
SYSTEM, INC.
(REGISTERED AGENT FOR BRACH'S
CONFECTIONS, INC.)
2711 CENTERVILLE ROAD
SUITE 400
WILMINGTON, DE  19808

*HAND DELIVERY*
CORPORATION SERVICE COMPANY
(REGISTERED AGENT FOR BUNZL
USA, INC.)
2711 CENTERVILLE ROAD
SUITE 400
WILMINGTON, DE  19808

28587-001\DOCS_DE:89372.1

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERD AGENT FOR
CASTLEBERRY/SNOW'S BRANDS,
INC.)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR
CAVENDISH FARMS, INC.)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR CCDA
WATERS, L.L.C.)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR CHEF
SOLUTIONS INC.)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
(COUNSEL FOR CHURCH & DWIGHT
CO., INC.)
JEFFREY R. WAXMAN, ESQUIRE
COZEN O'CONNOR
1201 N. MARKET STREET, SUITE 1400
WILMINGTON, DE  19801

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR CITGO
PETROLEUM CORPORATION)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR THE
CLOROX SALES COMPANY)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
CORPORATION SERVICE COMPANY
(REGISTERED AGENT FOR COCA-
COLA ENTERPRISES INC.)
2711 CENTERVILLE ROAD
SUITE 400
WILMINGTON, DE  19808

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR COMBE
INCORPORATED)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR CONWOOD
COMPANY, L.P.)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
(COUNSEL FOR CROWLEY FOODS,
LLC)
STEVEN M. MILLER, ESQUIRE
MORRIS, JAMES, HITCHENS &
WILLIAMS LLP
222 DELAWARE AVENUE, 10TH FLOOR
PO BOX 2306
WILMINGTON, DE 19899

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR DALE'S
SAUCES, INC.)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR THE
DANNON COMPANY, INC.)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

*HAND DELIVERY*
KURT F GWYNNE
DEL MONTE CORP
REED SMITH LLP
1201 MARKET ST, STE 1500
WILMINGTON, DE 19801-1163

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR DEL
MONTE CORPORATION)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR DEL
MONTE FRESH PRODUCE COMPANY)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

*HAND DELIVERY*
UNITED STATES CORPORATION
COMPANY
(REGISTERED AGENT FOR DEL
PHARMACEUTICALS, INC.)
2711 CENTERVILLE ROAD
SUITE 400
WILMINGTON, DE 19808

*HAND DELIVERY*
RICARDO PALACIO
DESTINATION PRODUCTS
INTERNATIONAL LTD
ASHBY & GEDDES
222 DELAWARE AVE
PO BOX 1150
WILMINGTON, DE 19899

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR
DESTINATION PRODUCTS
INTERNATIONAL, INC.)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

*HAND DELIVERY*
CORPORATION SERVICE COMPANY
(REGSITERED AGENT FOR DEXSI
FINANCE COMPANY, LLC)
2711 CENTERVILLE ROAD
SUITE 400
WILMINGTON, DE 19808

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR DEL
MONTE CORPORATION D/B/A DLM
FOODS LLC)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR DOANE
PET CARE COMPANY)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

*HAND DELIVERY*
CORPORATION SERVICE COMPANY
(REGISTERED AGENT FOR DOLE
FRESH FLOWERS, INC.)
2711 CENTERVILLE ROAD
SUITE 400
WILMINGTON, DE 19808

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR DREYER'S
GRAND ICE CREAM, INC.)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

*HAND DELIVERY*
THE PRENTICE-HALL CORPORATION
SYSTEM, INC.
(REGISTERED AGENT FOR DYNO
CORPORATION D/B/A DYNO
MERCHANDISE)
2711 CENTERVILLE ROAD
SUITE 400
WILMINGTON, DE 19808

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR EAGLE
FAMILY FOODS, INC.)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

*HAND DELIVERY*
LEXIS NEXIS DOCUMENT SOLUTIONS
INC.
(REGISTERED AGENT FOR EMPIRE
PACKING COMPANY, L.P.)
2711 CENTERVILLE ROAD
SUITE 400
WILMINGTON, DE 19808

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR THE
FAUCET-QUEENS INC.)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

*HAND DELIVERY*
THE-PRENTICE HALL CORPORATION
SYSTEM, INC.
(REGISTERED AGENT FOR FERRERO
U.S.A., INC.)
2711 CENTERVILLE ROAD
SUITE 400
WILMINGTON, DE 19808

*HAND DELIVERY*
GRAF CREAMERY, INC.
300 DELAWARE AVENUE, 10TH FLOOR
WILMINGTON, DE 19899

*HAND DELIVERY*
GRAF CREAMERY, INC.
C/O – DUANE D. WERB, ESQ.
WERB & SULLIVAN
300 DELAWARE AVENUE
TENTH FLOOR
P.O. BOX 25046
WILMINGTON, DE  19899

*HAND DELIVERY*
CORPORATION SERVICE COMPANY
(REGISTERED AGENT FOR GTS
PREPAID, INC.)
2711 CENTERVILLE ROAD
SUITE 400
WILMINGTON, DE  19808

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR
GWALTNEY OF SMITHFIELD, LTD.)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
(COUNSEL FOR HAMMER
CORPORATION)
THOMAS D. WALSH, ESQUIRE
MCCARTER & ENGLISH LLP
919 NORTH MARKET STREET
SUITE 1800
WILMINGTON, DE  19899

*HAND DELIVERY*
HARVEST OF THE SEA
C/O CORPORATION SERVICE
COMPANY
2711 CENTERVILLE ROAD
SUITE 400
WILMINGTON, DE  19801

*HAND DELIVERY*
CORPORATION SERVICE COMPANY
(REGISTERED AGENT FOR HELUVA
GOOD CHEESE, INC.)
2711 CENTERVILLE ROAD
SUITE 400
WILMINGTON, DE  19808

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR HORMEL
FOODS CORP.)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR THE
HOOVER COMPANY)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
THE PRENTICE-HALL CORPORATION
SYSTEM, INC.
(REGISTERED AGENT FOR H.P. HOOD,
INC.)
2711 CENTERVILLE ROAD
SUITE 400
WILMINGTON, DE  19808

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR IMPERIAL
DISTRIBUTING, INC.)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR
INTERSTATE BRANDS
CORPORATION)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR THE IOWA
PACKING COMPANY)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR IRVING
TISSUE, INC.)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
ISG TECHNOLOGY INC. DBA
INTEGRATED SOLUTIONS GROUP,
INC.
C/O – COZEN O'CONNOR, ESQ.
MARK E. FELGER, ESQ.
1201 NORTH MARKET STREET
SUITE 1400
WILMINGTON, DE  19801-1147

*HAND DELIVERY*
THE COMPANY CORPORATION
(REGISTERED AGENT FOR
INTEGRATED SOLUTIONS GROUP,
INC.)
2711 CENTERVILLE ROAD
SUITE 400
WILMINGTON, DE  19808

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR THE
ANDREW JERGENS COMPANY)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR JOHN
MORRELL & CO.)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR
JOHNSONVILLE SAUSAGE, LLC)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
KAYSAR-ROTH CORPORATION,
A DIVISION OF GOLDEN LADY USA,
INC.
(REGISTERED AGENT FOR SERVICE
OF PROCESS)
THE CORPORATION TRUST COMPANY
CORPORATE TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
(COUNSEL FOR KEMPS FOODS LLC)
STEPHEN M. MILLER
MORRIS, JAMES, HITCHENS &
WILLIAMS LLP
222 DELAWARE AVENUE, 10TH FLOOR
PO BOX 2306
WILMINGTON, DE   19899

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR
KIMBERLY-CLARK CORPORATION)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR KNOUSE
FOODS, INC.)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR KOZY
SHACK ENTERPRISES, INC.)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
CORPORATION SERVICE COMPANY
(REGISTERED AGENT FOR LA BREA
BAKERY, INC.)
2711 CENTERVILLE ROAD
SUITE 400
WILMINGTON, DE  19808

*HAND DELIVERY*
CORPORATION SERVICE COMPANY
(REGISTERED AGENT FOR LA GLORIA
OIL AND GAS COMPANY)
2711 CENTERVILLE ROAD
SUITE 400
WILMINGTON, DE  19808

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR LIGGETT
VECTOR BRANDS INC.)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR LUCAS
WORLD, INC.)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR LYKES
MEAT GROUP, INC.)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
MCCORMICK & CO., INC.,
A SUBSIDIARY OF MCCORMICK
FRESH HERBS, LLC
(REGISTERED AGENT FOR SERVICE
OF PROCESS)
THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR
MEADWESTAVCO CORPORATION)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
(CO-COUNSEL FOR MECHANICAL
SERVANTS, INC.)
KATHLEEN M. MILLER, ESQUIRE
SMITH KATZENSTEIN FURLOW LLP
800 DELAWARE AVENUE
PO BOX 410
WILMINGTON, DE 19801

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR THE
MENTHOLATUM COMPANY)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

*HAND DELIVERY*
(THE MEOW MIX COMPANY)
C/O LEXIS DOCUMENT SERVICES INC.
REGISTERED AGENT
2711 CENTERVILLE ROAD, SUITE 400
WILMINGTON, DE 19801

*HAND DELIVERY*
CORPORATION SERVICE COMPANY
(REGISTERED AGENT FOR
MILLBROOK DISTRIBUTION
SERVICES, INC.)
2711 CENTERVILLE ROAD, SUITE 400
WILMINGTON, DE 19808

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR MOREY
SEAFOOD INTERNATIONAL LLC)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR MOTT'S
LLP)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR MRS.
SMITH'S BAKERIES, LLC)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

*HAND DELIVERY*
CORPORATION SERVICE COMPANY
(REGISTERED AGENT FOR NACCO
MATERIALS HANDLING GROUP, INC.)
2711 CENTERVILLE ROAD, SUITE 400
WILMINGTON, DE 19808

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR NCR
CORPORATION)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR NESTLE'S
ICE CREAM COMPANY, LLC)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR NESTLE'S
USA, INC.)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR NESTLE'S
WATERS NORTH AMERICA INC.)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

*HAND DELIVERY*
THE CORPORATION TRUST COMPANY
(REGISTERED AGENT FOR NEW
WORLD PASTA CO.
AND NEW WORLD PASTA LLC)
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

*HAND DELIVERY*
CORPORATION SERVICE COMPANY
(REGISTERED AGENT FOR NOVARTIS
CONSUMER HEALTH, INC.)
2711 CENTERVILLE ROAD, SUITE 400
WILMINGTON, DE 19808

*HAND DELIVERY*
PATRICK CUDAHY INC
C/O THE CORPORATION TRUST
COMPANY
1209 ORANGE STREET
WILMINGTON, DE 19801

*HAND DELIVERY*
PENNZOIL/QUAKER STATE COMPANY
C/O THE CORPORATION TRUST
COMPANY
1209 ORANGE STREET
WILMINGTON, DE 19801

*HAND DELIVERY*
PEPSI COLA COMPANY
C/O UNITED STATES CORPORATION
COMPANY
2711 CENTERVILLE ROAD
SUITE 400
WILMINGTON, DE 19808

*HAND DELIVERY*
PILGRIM'S PRIDE CORP
C/O THE CORPORATION TRUST
COMPANY
1209 ORANGE STREET
WILMINGTON, DE 19801

*HAND DELIVERY*
REGISTERED AGENT FOR PILOT
CORPORATION OF AMERICA
THE PRENTICE-HALL CORPORATION
SYSTEMS INC.
2711 CENTERVILLE ROAD, SUITE 400
WILMINGTON, DE 19808

*HAND DELIVERY*
PINNACLE FOODS CORP
C/O THE CORPORATION TRUST
COMPANY
1209 ORANGE STREET
WILMINGTON, DE 19801

*HAND DELIVERY*
(PLACID REFINING CO., LLC)
FLASTER/BREENBERG P.C.
JAMES E. HUGGETT, ESQUIRE
VICTORIA E. VARRASSE, ESQUIRE
913 N. MARKET STREET, 7TH FLOOR
WILMINGTON, DE 19801

*HAND DELIVERY*
PLAYTEX PRODUCTS INC
C/O THE CORPORATION TRUST
COMPANY
1209 ORANGE STREET
WILMINGTON, DE 19801

*DELIVERY*
*HAND DELIVERY*
(COUNSEL FOR RECKITT BENCKISER,
INC.)
THOMAS D. WALSH, ESQUIRE
MCCARTER & ENGLISH LLP
919 NORTH MARKET STREET, SUITE
1800
WILMINGTON, DE  19899

*HAND DELIVERY*
(COUNSEL FOR RED GOLD)
HEIMAN, GOUGE & KAUFMAN, LLP
SUSAN E. KAUFMAN
800 KING STREET, SUITE 303
WILMINGTON, DE  19801

*HAND DELIVERY*
REILY FOODS CO
C/O THE CORPORATION TRUST
COMPANY
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
REGISTERED AGENT FOR REVLON
PRODUCTS CORPORATION
CORPORATION SERVICE COMPANY
2711 CENTERVILLE ROAD, SUITE 400
WILMINGTON, DE  19808

*HAND DELIVERY*
RICH PRODUCTS CORP
C/O THE CORPORATION TRUST
COMPANY
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
RICH-SEAPAK CORP
C/O THE CORPORATION TRUST
COMPANY
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
(ROYAL OAK SALES, INC.)
FLASTER/GREENBERG, PC
JAMES E. HUGGETT, ESQUIRE
VICTORIA E. VARRASSE, ESQUIRE
913 N. MARKET STREET, 7TH FLOOR
WILMINGTON, DE  19801

*HAND DELIVERY*
REGISTERED AGENT FOR SCRIPTO
UNITED STATES CORPORATION
COMPANY
2711 CENTERVILLE ROAD
SUITE 400
WILMINGTON, DE  19808

*HAND DELIVERY*
SEVILLE IMPORTS INC
C/O CORPORATION SERVICE
COMPANY
2711 CENTERVILLE ROAD
SUITE 400
WILMINGTON, DE  19808

*HAND DELIVERY*
SIGNATURE BRANDS LLC
C/O THE CORPORATION TRUST
COMPANY
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
SPECIALTY BRANDS INC
C/O THE CORPORATION TRUST
INCORPORATED
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
REGISTERED AGENT FOR UNITED
INDUSTRIES CORPORATION
 OWNER OF SPECTRUM BRANDS
THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
SPIC AND SPAN CO
C/O CORPORATION SERVICE
COMPANY
2711 CENTERVILLE ROAD
SUITE 400
WILMINGTON, DE  19808

*HAND DELIVERY*
STAR MFG. INT'L INC
C/O CORPORATION SERVICE
COMPANY
2711 CENTERVILLE ROAD
SUITE 400
WILMINGTON, DE  19808

*HAND DELIVERY*
STORCK USA LP
C/O THE CORPORATION TRUST
COMPANY
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
(STROEHMANN PENNSYLVANIA
DUTCH BAKERS)
C/O THE CORPORATION TRUST
COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
SUNBEAM PRODUCTS INC
C/O THE CORPORATION TRUST
COMPANY
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
SUNSHINE MILLS INC
C/O THE CORPORATION TRUST
COMPANY
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
SWEDISH MATCH NORTH AMERICA
INC
C/O THE CORPORATION TRUST
COMPANY
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
(COUNSEL FOR SWEETHEART)
IAN CONNOR BIFFERATO, ESQUIRE
JOSEPH K. KOURY, ESQUIRE
BIFFERATO, BIFFERATO &
GENTILOTTI
1308 DELAWARE AVENUE
P.O. BOX 2165
WILMINGTON, DE  19899

*HAND DELIVERY*
SWISHER INTERNATIONAL INC
C/O THE CORPORATION TRUST
COMPANY
1209 ORANGE STREET
WILMINGTON, DE  19801

*HAND DELIVERY*
REGISTERED AGENT FOR THE FONDA
GROUP INC.
THE PRENTICE-HALL CORPORATION
SYSTEM INC.
2711 CENTERVILLE ROAD, SUITE 400
WILMINGTON, DE  19808

*HAND DELIVERY*
THE PRENTICE-HALL CORPORATION
SYSTEM, INC.
 (REGISTERED AGENT FOR MAJOR
PHARMACEUTICALS –
DIV. OF THE HARVARD DRUG
GROUP)
2711 CENTERVILLE ROAD, SUITE 400
WILMINGTON, DE  19808

*HAND DELIVERY*
TOPCO ASSOCIATES LLC
C/O THE CORPORATION TRUST
COMPANY
1209 ORANGE STREET
WILMINGTON, DE 19801

*HAND DELIVERY*
TRANSMONTAIGNE PRODUCT
SERVICES INC
C/O THE CORPORATION TRUST
COMPANY
1209 ORANGE STREET
WILMINGTON, DE 19801

*HAND DELIVERY*
TRI SALES CO
C/O THE CORPORATION TRUST
COMPANY
1209 ORANGE STREET
WILMINGTON, DE 19801

*HAND DELIVERY*
(TRIDENT SEAFOODS CORP.)
MONZACK AND MONACO, PA
BRIAN J. MCLAUGHLIN
KEVIN J. MANGAN
1201 N. ORANGE STREET, SUITE 400
WILMINGTON, DE 19801

*HAND DELIVERY*
US FOODSERVICE
C/O CORPORATION SERVICE
COMPANY
2711 CENTERVILLE ROAD
SUITE 400
WILMINGTON, DE 19808

*HAND DELIVERY*
(COUNSEL FOR US SMOKELESS
TOBACCO BRANDS, INC.)
ROBERT A. WEVER, ESQUIRE
SKADDEN ARPS SLATE MEAGHER &
FLOM LLP
ONE RODNEY SQUARE
PO BOX 636
WILMINGTON, DE 19899

*HAND DELIVERY*
VELDA FARMS LLC
C/O THE CORPORATION TRUST
COMPANY
1209 ORANGE STREET
WILMINGTON, DE 19801

*HAND DELIVERY*
VENTURA FOODS LLC
C/O THE CORPORATION TRUST
COMPANY
1209 ORANGE STREET
WILMINGTON, DE 19801

*HAND DELIVERY*
(COUNSEL FOR VICTORY
WHOLESALE GROCERS)
THOMAS D. WALSH, ESQUIRE
MCCARTER & ENGLISH LLP
919 NORTH MARKET STREET, SUITE
1800
WILMINGTON, DE 19899

*HAND DELIVERY*
PAUL J DOUGHERTY III
WELCH FOODS INC A COOPERATIVE
MCCARTER & ENGLISH LLP
919 MARKET ST, STE
WILMINGTON, DE 19801

*HAND DELIVERY*
WESTCHESTER FIRE INSURANCE CO.
C/O - WILLIAM M. KELLEHER, ESQ.
BALLARD, SPAHR, ANDREWS &
INGERSOLL LLP
919 N. MARKET STREET, 17TH FLOOR'
WILMINGTON, DE 19801-3034

*HAND DELIVERY*
REGISTERED AGENT FOR WM
WRIGLEY JR. COMPANY
THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

*HAND DELIVERY*
(CO-COUNSEL FOR LEGGETT &
PLATT)
EGINA IORII, ESQUIRE
ASHBY & GEDDES
222 DELAWARE AVENUE
PO BOX 1150
WIMINGTON, DE 19899

*FIRST CLASS MAIL*
GORDON J TOERING
ABGI CORP/ACCESS BUSINESS GROUP
LLC
WARNER NORCROSS & JUDD LLP
111 LYON ST NW
900 5TH THIRD CTR
GRAND RAPIDS, MI 49503

*FIRST CLASS MAIL*
KIM S. MITCHELL
(REGISTERED AGENT FOR ABGI
CORP/ACCESS BUSINESS GROUP LLC)
7575 EAST FULTON ROAD
ADA, MI 49355

*FIRST CLASS MAIL*
MICHAEL HUGHES
ACH FOOD COMPANIES INC
CREDIT MGR
7171 GOODLETT FARMS PKWY
CORDOVA, TN 38016-4909

*FIRST CLASS MAIL*
ADAMS & BROOKS INC
GREENBERG & BASS
16000 VENTURA BLVD, STE 1000
ENCINO, CA 91436-2730

*FIRST CLASS MAIL*
JOHN E. BROOKS
(REGISTERED AGENT FOR ADAMS
AND BROOKS, INC.)
1915 SOUTH HOOVER STREET
LOS ANGELES, CA 90007

*FIRST CLASS MAIL*
THEODORE A BURKE
ADIRONDACK BEVERAGE CORP
CONTROLLER
701 CORPORATIONS PARK
SCOTIA, NY 12302

*FIRST CLASS MAIL*
BRIAN THOMPSON
ADVANCE BRANDS LLC
CHIEF FINANCIAL OFFICER
13800 WIRELESS WAY
OKLAHOMA CITY, OK 73134

*FIRST CLASS MAIL*
THOMAS G TOTO
ADVANTAGE INT'L FOODS CORP
PRESIDENT
4 SPERRY RD
FAIRFIELD, NJ 07004

**FIRST CLASS MAIL**
ADVANTAGE INTERNATIONAL
FOODS CORP
ATTN: THOMAS TOTO, PRESIDENT &
CEO
7 PATTON DRIVE
CALDWELL, NJ 07006

**FIRST CLASS MAIL**
ERWIN F STORZ
AEP INDUSTRIES INC
CREDIT MANAGER
125 PHILLIPS AVE
S HACKENSACK, NJ 07606

**FIRST CLASS MAIL**
KEVIN J MCCARTY
AJM PACKAGING CORP
CFO
E-4111 ANDOVER RD
BLOOMFIELD HILLS, MI 48302

**FIRST CLASS MAIL**
ROBERT A. EPSTEIN
(REGISTERED AGENT FOR A.J.M.
PACKAGING CORPORATION)
E-4111 ANDOVER ROAD
BLOOMFIELD HILLS, MI 48302

**FIRST CLASS MAIL**
ROBERT K POZIL
ALEEDA GRACE LTD
PRESIDENT
80 BROADWAY
CRESSKILL, NJ 07626

**FIRST CLASS MAIL**
ALEEDA GRACE, LTD.
ATTN: ROBERT POZIL, PRESIDENT
80 BROADWAY
CRESSKILL, NJ 07626

**FIRST CLASS MAIL**
JUDY S. HENRY
ALLEN CANNING CO
WRIGHT, LINDSEY & JENNINGS LL
200 WEST CAPITOL AVENUE, SUITE
2300
LITTLE ROCK, AR 72201-3699

**FIRST CLASS MAIL**
RODERICK L. ALLEN
(REGISTERED AGENT FOR ALLEN
CANNING COMPANY)
305 EAST MAIN STREET
SILOAM SPRINGS, AR 72761

**FIRST CLASS MAIL**
BILL ZIMMERMAN
ALL-LUMINUM PRODUCTS
CREDIT MANAGER
10981 DECATUR RD
PHILADELPHIA, PA 19154-3297

**FIRST CLASS MAIL**
ALL LUMINUM PRODUCTS INC.
ATTN: WARREN COHEN, CEO
10981 DECATUR ROAD
PHILADELPHIA, PA 19154

**FIRST CLASS MAIL**
DENNIS H LONG
ALLTRISTA CONSUMER PRODUCTS
CO
ICE MILLER
ONE AMERICAN SQUARE
PO BOX 82001
INDIANAPOLIS, IN 46282-0002

**FIRST CLASS MAIL**
CORPORATION SERVICE COMPANY
(REGISTERED AGENT FOR
HEARTHMARK LLC
D/B/A ALLTRISTA CONSUMER
PRODUCTS COMPANY)
251 EAST OHIO STREET
SUITE 500
INDIANAPOLIS, IN 46204

*FIRST CLASS MAIL*
JOSEPH CLARK
ALTADIS USA
VICE PRESIDENT OF CREDIT &
COLLECTIONS
5900 N ANDREWS AVE
FORT LAUDERDALE, FL 33309

*FIRST CLASS MAIL*
GREG COLLINS
AMERICAN BOTTLING CO
VICE PRESIDENT & CFO
400 N WOLF RD
STE A
NORTHLAKE, IL 60164

*FIRST CLASS MAIL*
TESS GAYON
AMERICAN DISTRIBUTING CO
2710 TEMPLE AVE
LONG BEACH, CA 90806

*FIRST CLASS MAIL*
JASON FREEMAN
(REGISTERED AGENT FOR SOURCE I
ENTERPRISES, INC.
D/B/A AMERICAN DISTRIBUTING CO.)
2710 TEMPLE AVENUE
LONG BEACH, CA 90806

*FIRST CLASS MAIL*
THOMAS G. RODDY
AMERICAN GREETINGS CORP
MANAGER CREDIT & FINANCIAL
ANALYSIS
ONE AMERICAN RD
CLEVELAND, OH 44144-2398

*FIRST CLASS MAIL*
CSC-LAWYERS INCORPORATING
SERVICE
(REGISTERED AGENT FOR AMERICAN
GREETINGS CORPORATION)
50 WEST BROAD STREET
COLUMBUS, OH 43215

*FIRST CLASS MAIL*
CARA VANDEL
AMERICAN ITALIAN PASTA CO
CREDIT MANAGER
4100 MULBERRY DR STE,200
KANSAS CITY, MO 64116

*FIRST CLASS MAIL*
JOHN R KRETCHMER
AMERICAN LICORICE CO
CEO
595 SW BLUFF DR, STE B
BEND, OR 97702

*FIRST CLASS MAIL*
BERNARD A MCGOUGH
AMERICAN SAFETY RAZOR CO
CORPORATE DIRECTOR OF CREDIT
1 RAZOR BLADE LN
VERONA, VA 24482

*FIRST CLASS MAIL*
CT CORPORATION SYSTEM
(REGISTERED AGENT FOR AMERICAN
SAFETY RAZOR CO.)
4701 COX ROAD
SUITE 301
GLEN ALLEN, VA 23060

*FIRST CLASS MAIL*
(ARDEN COMPANIES)
ROBERT S. SACHS
18000 WEST 9 MILE ROAD, SUITE 700
SOUTHFIELD, MI 48075-

*FIRST CLASS MAIL*
(ARDEN COMPANIES)
ROBERT S. SACHS
18000 WEST 9 MILE ROAD, SUITE 700
SOUTHFIELD, MI 48075-4009

*FIRST CLASS MAIL*
BRUCE RONNER
ARROW PLASTIC MANUFACTURING
CO
OWNER/VP OF FINANCE
701 EAST DEVON AVE.
ELK GROVE, IL  60007

*FIRST CLASS MAIL*
DG AGENTS, INC.
(REGISTERED AGENT FOR ARROW
PLASTIC MANUFACTURING CO.)
55 EAST MONROE STREET
SUITE 3050
CHICAGO, IL  60603

*FIRST CLASS MAIL*
ANN KELLY
ATEECO INC
600 E. CENTER ST.
P O BOX 606
SHANANDOAH, PA  17976-0606

*FIRST CLASS MAIL*
(REGISTERED OFFICE FOR ATEECO,
INC.)
600 EAST CENTER STREET
SHENANDOAH, PA  17976

*FIRST CLASS MAIL*
PATRICK COLLINS
ATKINS NUTRITIONALS INC
FARRELL & FRITZ PC
EAB PLZ, WEST TOWER 14TH FLOOR
UNIONDALE, NY  11556

*FIRST CLASS MAIL*
(DOS PROCESS ADDRESS FOR ATKINS
NUTRITIONALS, INC.)
2002 ORVILLE DRIVE NORTH
RONKONKOMA, NY  11779

*FIRST CLASS MAIL*
RECLAMATION CLAIMANT
B & G FOODS INC
4 GATEHALL DR
STE 110
PARSIPPANY, NJ  07054

*FIRST CLASS MAIL*
B&G FOODS, INC.
ATTN: DAVID L. WENNER, PRESIDENT
& CEO
4 GATEHALL DRIVE
SUITE 110
PARSIPPANY, NJ  07054

*FIRST CLASS MAIL*
DOS PROCESS FOR B ROSEN & SONS
INC.
C/O FEDER PLATT & AZZNARA, LLP
265 WEST 14TH STREET
SUITE 1303
NEW YORK, NY  10011

*FIRST CLASS MAIL*
NANCY M BALZER
BAGCRAFT PACKAGING LLC
CREDIT MANAGER
3900 W 43RD ST
CHICAGO, IL  60632

*FIRST CLASS MAIL*
(COUNSEL TO BARBER PRODUCE,
INC.)
STEVEN MCCARRON, ESQUIRE
SARAH FRYE, ESQUIRE
MCCARRON & DIAZ
4910 MASSACHUSETTS AVENUE NW
SUITE 18
WASHINGTON, DC  20016

*FIRST CLASS MAIL*
JIM ALLEN
BARILLA AMERICA INC
MANAGER CREDIT & AR
1200 LAKESIDE DR
BANNOCKBURN, IL  60015-1243

*FIRST CLASS MAIL*
DAVID T. BROWN
(REGISTERED AGENT FOR BARILLA
AMERICA, INC.)
191 NORTH WACKER DRIVE
CHICAGO, IL  60606

*FIRST CLASS MAIL*
JOHN BRENNAN
BAUSCH & LOMB
CREDIT MANAGER
1400 N GOODMAN ST
PO BOX 450
ROCHESTER, NY  14603-0450

*FIRST CLASS MAIL*
(DOS PROCESS ADDRESS FOR
BAUSCH & LOMB INCORPORATED)
ONE BAUSCH & LOMB PLACE
ROCHESTER, NY  14604

*FIRST CLASS MAIL*
JOE TRIGUEIRO
BC STOCKING DISTRIBUTING
CREDIT MANAGER
PO BOX 567
VACAVILLE, CA  95696

*FIRST CLASS MAIL*
CURTIS STOCKING
(REGISTERED AGENT FOR B C
STOCKING DISTRIBUTING)
401 DAVIS STREET
VACAVILLE, CA  95688

*FIRST CLASS MAIL*
MIKE GVOZDICH
BEAVER ST FISHERIES INC
CORPORATE GENERAL LEGAL
COUNSEL
PO BOX 41430
JACKSONVILLE, FL 32202-1403

*FIRST CLASS MAIL*
ALFRED FRISCH
(REGISTERED AGENT FOR BEAVER
STREET FISHERIES, INC.)
1741 WEST BEAVER STREET
JACKSONVILLE, FL 32209

*FIRST CLASS MAIL*
JEFF COMBS
BEER NUTS INC
103 N ROBINSON ST
BLOOMINGTON, IL 61701

*FIRST CLASS MAIL*
JAMES A. SHIRK
(REGISTERED AGENT FOR BEER
NUTS, INC.)
103 ROBINSON STREET
BLOOMINGTON, IL 61701

*FIRST CLASS MAIL*
PAT CERONE
BEIERSDORF INC
SENIOR CREDIT MANAGER
BDF PLAZA, 360 MLK DRIVE
PO BOX 5529
NORWALK, CT 06856-5529

*FIRST CLASS MAIL*
JUDY A DIEDRICH
BEL/KAUKAUNA USA
CREDIT MANAGER
PO BOX 1974
KAUKAUNA, WI 54130-1974

*FIRST CLASS MAIL*
BEL/KAUKAUNA USA INC.
ATTN: ROBERT GILBERT, PRESIDENT
1500 EAST NORTH AVENUE
LITTLE CHUTE, WI 54140

*FIRST CLASS MAIL*
(COUNSEL FOR BELL CARTER FOODS)
JULIE ROSE, ESQUIRE
MCNICHOLS, RANDICK, O'DEA &
TOOLIATOS LLP
5000 HOPYARD ROAD
SUITE 400
PLEASANTON, CA  94588

*FIRST CLASS MAIL*
KRISTIANN E MESSENGER
BERKS PACKING CO INC
CREDIT MANAGER
307-323 BINGAMAN ST
PO BOX 5919
READING, PA  19610-5919

*FIRST CLASS MAIL*
(REGISTERED OFFICE FOR THE
BERKS PACKING COMPANY, INC.)
319 BINGAMAN STREET
READING, PA  19610

*FIRST CLASS MAIL*
ROBERT FLORES
BERN & KOPPSTEIN FOODS DIVISION
17 BATTERY PL 6TH FL
NEW YORK, NY  10001

*FIRST CLASS MAIL*
CT CORPORATION SYSTEM
(REGISTERED AGENT FOR IMPERIAL
COMMODITIES CORP. D/B/A BERN &
KOPPSTEIN FOODS DIVISION)
818 WEST SEVENTH STREET
LOS ANGELES, CA  90017

*FIRST CLASS MAIL*
DUANE EBERT
BERNATELLO'S PIZZA INC
CONTROLLER
220 CONGRESS ST
PO BOX 729
MAPLE LAKE, MN  55358

*FIRST CLASS MAIL*
BERNATELLO'S PIZZA, INC.
ATTN: WILLIAM RAMSAY,
PRESIDENT
200 CONGRESS STREET
MAPLE LAKE, MN  55358

*FIRST CLASS MAIL*
PHILLIP L KUNKEL
BERNICK CO
GRAY PLANT MOOTY MOOTY &
BENNETT PA
1010 W ST GERMAIN ST, STE 600
ST CLOUD, MN  56301

*FIRST CLASS MAIL*
JOHN TORGERSON
(REGISTERED AGENT FOR THE
BERNICK'S COMPANY)
801 SUNDIAL DRIVE
WAITE PARK, MN  56387

*FIRST CLASS MAIL*
PAUL FLORIDIA
BIC USA INC
CREDIT SUPERVISOR
500 BIC DRIVE
MILFORD, CT  06460

*FIRST CLASS MAIL*
DENNIS BIERY
BIERY CHEESE CO
PRESIDENT
6544 PARIS AVE N.E
LOUISVILLE, OH  44641

*FIRST CLASS MAIL*
DENNIS BIERY
(REGISTERED AGENT FOR BIERY
CHEESE CO.)
6544 PARIS AVENUE NE
LOUISVILLE, OH  44641

*FIRST CLASS MAIL*
JOHN H. TAYLOR
BIMBO BAKERIES USA
MANAGER OF CREDIT &
COLLECTIONS
140 N AVIATION
EL SEGUNDO, CA 90245

*FIRST CLASS MAIL*
EUGENE A FUSCSICK
BINNEY & SMITH INC
CREDIT SERVICES SPECIALIST
1100 CHURCH LN
PO BOX 431
EASTON, PA 18044-0431

*FIRST CLASS MAIL*
KENOSHA BEEF INTERNATIONAL,
LTD
POST OFFICE BOX 639
KENOSHA, WA 53141
ATTENTION: DENNIS STEINSTRA,
CREDIT MANAGER

*FIRST CLASS MAIL*
KENOSHA BEEF INTERNATIONAL,
LTD
C/O JEROME D. KING, REGISTERED
AGENT
3111 – 152ND AVENUE
PO BOX 639
KENOSHA, WA 53141

*FIRST CLASS MAIL*
DANIEL S LISZKA
BLISTEX INC
CREDIT & COLLECTIONS MANAGER
1800 SWIFT DR
OAK BROOK, IL 60523-1574

*FIRST CLASS MAIL*
DAVID C. ARCH
(REGISTERD AGENT FOR BLISTEX,
INC.)
1800 SWIFT DRIVE
OAK BROOK, IL 60521

*FIRST CLASS MAIL*
PAUL KRAUSE
BLUE BELL CREAMERIES LP
VICE PRESIDENT & GENERAL
COUNSEL
PO BOX 1807
BRENHAM, TX 77834-1807

*FIRST CLASS MAIL*
ANNA CHAN
BLUE DIAMOND
CREDIT & ACCTS RECEIVABLE
P O BOX 1768
SACRAMENTO, CA 95812

*FIRST CLASS MAIL*
ROBERT DONOVAN
(REGISTERED AGENT FOR
CALIFORNIA
ALMOND GROWERS EXCHANGE
D/B/A BLUE DIAMOND)
1802 C STREET
SACRAMENTO, CA 95814

*FIRST CLASS MAIL*
DENISE SAYRE
BOB EVANS FARMS
3776 S HIGH ST
COLUMBUS, OH 43207-4000

*FIRST CLASS MAIL*
STAN LEWCZYK
BORGES USA
PRESIDENT CEO
4652 E DATE AVE
FRESNO, CA 93725

*FIRST CLASS MAIL*
JOHN A. VOGEL
BRACH'S
MANAGER OF CREDIT AND A/R
CREDIT DEPARTMENT
PO BOX 22427
CHATTANOOGA, TN 37422-2427

*FIRST CLASS MAIL*
EDWARD A CORCORAN
BRAKEBUSH BROTHERS INC
BRENNAN STEIL & BASTING SC
22 E MIFFLIN ST, STE 400
MADISON, WI 53701-0990

*FIRST CLASS MAIL*
WILLIAM C. BRAKEBUSH JR.
(REGISTERED AGENT FOR
BRAKEBRUSH BROTHERS, INC.)
N4993 6TH DRIVE
WESTFIELD, WI 53964

*FIRST CLASS MAIL*
(BREWSTER DAIRY INC)
JOEL K DAYTON
BLACK MCCUSKEY SOUERS &
ARBAUGH
1000 UNIZAN PLZ
220 MARKET AVE S
CANTON, OH 44702-2116

*FIRST CLASS MAIL*
THOMAS RIEGLER
(REGISTERED AGENT FOR BREWSTER
DAIRY, INC.)
9720 SUMMERSET AVENUE NW
UNIONTOWN, OH 44685

*FIRST CLASS MAIL*
TERRY W BRIMHALL
BRIMHALL FOODS CO INC
PRESIDENT
PO BOX 34185
BARTLETT, TN 38184

*FIRST CLASS MAIL*
TERRY BRIMHALL
(REGISTERED AGENT FOR BRIMHALL
FOODS COMPANY, INC.)
7490 AE BEATY DRIVE
BARTLETT, TN 38134

*FIRST CLASS MAIL*
IAIN MICHIE
BRINKMAN CORP
CREDIT MANAGER
4215 MCEWEN RD
DALLAS, TX 75244

*FIRST CLASS MAIL*
J. BAXTER BRINKMAN
(REGISTERED AGENT FOR BRINKMAN
PROPERTIES CORPORATION)
4215 MCEWEN ROAD
DALLAS, TX 75234

*FIRST CLASS MAIL*
LEANN M UNDERHILL
BUFFALO DON'S ARTESIAN WELLS
LTD
CORPORATE COUNSEL
9135 GENERAL CT
PO BOX 2500 C
PLYMOUTH, MI 48170

*FIRST CLASS MAIL*
CT CORPORATION SYSTEM
(REGISTERED AGENT FOR BUFFALO
DON'S
ARTESIAN WELLS, LTD.)
8025 EXCELSIOR DRIVE
SUITE 200
MADISON, WI 53717

*FIRST CLASS MAIL*
DANIEL J LETT
BUNZL USA INC
GENERAL COUNSEL
701 EMERSON RD
STE 500
ST LOUIS, MO 63141

*FIRST CLASS MAIL*
STEPHANIE TAYLOR
BUSH BROTHERS & CO
CREDIT & COLLECTIONS MANAGER
1016 EAST WEISGARBED RD
KNOXVILLE, TN 37909-2683

*FIRST CLASS MAIL*
CONDON S. BUSH
(REGISTERED AGENT FOR BUSH
BROTHERS & CO)
1016 EAST WEISGARBER ROAD
3RD FLOOR
KNOXVILLE, TN 37909

*FIRST CLASS MAIL*
(COUNSEL FOR CAINS FOODS LP)
BRIAN MUKHERGEE, ESQUIRE
GOODWIN PROCTOR LLP
EXCHANGE PLACE
53 STATE STREET
BOSTON, MA 02109

*FIRST CLASS MAIL*
SUNG A HONG
CAMECO INC
FOX & FOX LLP
70 S ORANGE AVE
LIVINGSTON, NJ 07039

*FIRST CLASS MAIL*
CAMECO, INC.
ATTN: JEROME S. PERL, CEO
100 PINE STREET
VERONA, NJ 07044

*FIRST CLASS MAIL*
EVELYN S JARENO
CAMINO REAL FOODS INC
SR ACCOUNTING MANAGER
5785 CORPORATE AVE STE, 170
CYPRESS, CA 90630

*FIRST CLASS MAIL*
HENRY OTA
(REGISTERED AGENT FOR CAMINO
REAL FOODS, INC.)
600 ANTON BOULEVARD
SUITE 1100
COSTA MESA, CA 92626

*FIRST CLASS MAIL*
CANDICE SHEFFER
CANTISANO FOODS INC
CFO
815 W WHITNEY RD
FAIRPORT, NY 14450-1030

*FIRST CLASS MAIL*
DOS PROCESS ADDRESS FOR
CANTISANO FOODS, INC.)
C/O LIDESTRI FOODS, INC.
815 WEST WHITNEY ROAD
FAIRPORT, NY 14450

*FIRST CLASS MAIL*
SANDRA O'NEILL
CARAVAN PRODUCTS CO INC
CREDIT MANAGER
100 ADAMS DR
PO BOX 1004
TOTOWA, NJ 07511-1004

*FIRST CLASS MAIL*
CARAVAN PRODUCTS CO., INC.
ATTN: JOSEPH F. WEBER, CHB
100 ADAMS DRIVE
TOTOWA, NJ 07512

*FIRST CLASS MAIL*
SHIRLEY FINNEY
CARMA LABORATORIES INC
5801 W AIRWAYS AVE
FRANKLIN, WI 53132

*FIRST CLASS MAIL*
DONALD WOELBING
(REGISTERED AGENT FOR CARMA
LABORATORIES, INC.)
8850 WEST BOSEN LANE
FRANKLIN, WI 53045

*FIRST CLASS MAIL*
SUSIE SCADDEN
CARTHAGE CUP
VP & BUSINESS MANAGER
505 E COTTON
CARTHAGE, TX  75633

*FIRST CLASS MAIL*
LEONARD F. GREEN
(REGISTERED AGENT FOR CARTHAGE
CUP, L.P.)
5750 BALCONES DRIVE
SUITE 207
AUSTIN, TX  78731

*FIRST CLASS MAIL*
RICHARD J SOSNOSKI
CASTLEBERRY/SNOWS BRANDS INC
EXECUTIVE VP CFO
1621 FIFTEENTH ST
P O BOX 1010
AUGUSTA, GA  30903-1010

*FIRST CLASS MAIL*
MICHAEL J KEATON
CAVENDISH FARMS INC
KEATON & ASSOCIATES PC
1278 W NORTHWEST HWY, STE 903
PALATINE, IL  60067

*FIRST CLASS MAIL*
SANDRA LAWRENCE
CCDA WATERS LLC
CREDIT MANAGER
PO BOX 4410
HOUSTON, TX  77210

*FIRST CLASS MAIL*
(COUNSEL FOR CE DE CANDY, INC.)
LAWRENCE FREUNDLICH, ESQUIRE
FREUNDLISH & REISEN LLP
374 MILLBUR AVENUE
MILLBURN, NJ  07041

*FIRST CLASS MAIL*
(COUNSEL FOR CENEX HARVEST
STATES COOPERATIVE)
FAYE KNOWLES, ESQUIRE
FREDRIKSON & YRON, PA
4000 PILLSBURY CENTER
200 SOUTH SIXTH STREET
MINNEAPOLIS, MN  55402-1425

*FIRST CLASS MAIL*
RANDALL A RIOS
CERTIFIED FOODS CORP
FLOYD ISGUR RIOS & WAHRLICH PC
700 LOUISIANA, STE 4600
BANK OF AMERICA CTR
HOUSTON, TX  77002-2732

*FIRST CLASS MAIL*
ARMANDO GARCIA, SR.
(REGISTERED AGENT FOR  CERTIFIED
FOODS CORPORATION)
2735 PENINSULAS DRIVE
MISSOURI CITY, TX  77459

*FIRST CLASS MAIL*
ROSA ELROD
CHATTEM INC
CREDIT DEPARTMENT
1715 W 38TH ST
CHATTANOOGA, TN  37409

*FIRST CLASS MAIL*
HUGH F. SHARBER
(REGISTERED AGENT FOR CHATTEM,
INC.)
1000 VOLUNTEER BUILDING
832 GEORGIA AVENUE
CHATTANOOGA, TN  37402

*FIRST CLASS MAIL*
TAMI J SAMEK
CHEF SOLUTIONS INC
CREDIT MANAGER
20 N MARTINGALE RD, STE 600
SCHAUMBURG, IL  60173-2417

*FIRST CLASS MAIL*
D. CHIAPPETTI
CHIAPPETTI WHOLESALE MEAT CO
OFFICER OF COMPANY
3900 EMERALD
CHICAGO, IL  60609

*FIRST CLASS MAIL*
ALLEN J. FAGEL
(REGISTERED AGENT FOR
CHIAPPETTI
WHOLESALE MEAT CORPORATION)
55 EAST MONROE STREET
40TH FLOOR
CHICAGO, IL  60603

*FIRST CLASS MAIL*
JEFFREY K. LABRUM
CHIPPER BEEF JERKY
CHIEF FINANCIAL OFFICER
1750 S. 500 W. SUITE
SALT LAKE CITY, UT  84113

*FIRST CLASS MAIL*
JASON R. FRY
(REGISTERED AGENT FOR CHIPPE
SNAX, INC.
D/B/A CHIPPER BEEF JERKY)
1750 SOUTH 500 W
SUITE 700
SALT LAKE CITY, UT  84115

*FIRST CLASS MAIL*
(COUNSEL FOR CHURCH & DWIGHT
CO., INC.)
NEAL D. COLTON, ESQUIRE
COZEN O'CONNOR
1900 MARKET STREET
PHIALDELPHIA, PA  19103

*FIRST CLASS MAIL*
S JEFFREY  BEDNAR
CITGO PETROLEUM CORP
SENIOR CORPORATE COUNSEL
P O BOX 3758
TULSA, OK  74102-3758

*FIRST CLASS MAIL*
JERROLD S KULBACK
CLEMENT PAPPAS & CO INC
ARCHER & GREINER
1 CENTENNIAL SQ
HADDONFIELD, NJ  08033-0968

*FIRST CLASS MAIL*
PAPPAS, CLEMENT AND COMPANY
INC.
ATTN: DEAN PAPPAS, CEO
10 NORTH PARSONAGE ROAD
BRIDGETON, NJ  08302

*FIRST CLASS MAIL*
JAMES VOGT
CLEMENTS FOODS CO
JAMES VOGT
2200 FIRST NATIONAL CTR
120 N ROBINSON
OKLAHOMA CITY, OK  73102

*FIRST CLASS MAIL*
RICHARD L. CLEMENTS
(REGISTERED AGENT FOR CLEMENTS
FOODS FOUNDATION
6601 NORTH HARVEY
OKLAHOMA CITY, OK  73113

*FIRST CLASS MAIL*
SYBIL SHAW
CLOROX SALES CO
CORPORATE CREDIT MANAGER
3655 BROOKSIDE PKWY
STE 300
ALPHARETTA, GA  30022

*FIRST CLASS MAIL*
SHELLEY D RUCKER
COCA COLA ENTERPRISES INC
MILLER & MARTIN LLP
832 GEORGIA AVE, STE 1000
VOLUNTEER BLDG
CHATTANOOGA, TN  37402-2289

*FIRST CLASS MAIL*
ELIAS N MATSAKIS & ERIN L
ALEXANDER
CODY KARMER IMPORTS
HOLLAND & KNIGHT LLC
131 S. DEARBORN ST 30TH FL
CHICAGO, IL 60603

*FIRST CLASS MAIL*
(DOS PROCESS ADDRESS FOR SCORE
ACQUISITIONS CORP. D/B/A CODY
KRAMER IMPORTS)
THE CORPORATION
200 CORPORATE DRIVE
BLAUVELT, NY 10913

*FIRST CLASS MAIL*
JAMES W JONES JR
COLESON FOODS INC
CHIEF FINANCIAL OFFICER
3720 SINTON RD, #203
COLORADO SPRINGS, CO 80907

*FIRST CLASS MAIL*
PETER COLONNA
COLONNA BROTHERS INC
PRESIDENT
4102 BERGEN TURNPIKE
NORTH BERGEN TURNPIKE, NJ 07047-
0808

*FIRST CLASS MAIL*
COLONNA BROTHERS INC.
ATTN: LEONARD COLONNA, CEO
4102 BERGEN TPKE
NORTH BERGEN, NJ 07047

*FIRST CLASS MAIL*
ATTN: CAROL PIRONE
COMBE INC
DIRECTOR OF CREDIT
1101 WESTCHESTER AVE
WHITE PLAINS, NY 10604

*FIRST CLASS MAIL*
BRAD A YOUNG
COMMONWEALTH WHOLESALE
CORP
EXECUTIVE VICE PRESIDENT
1140 E HALLANDALE BEACH BLVD
STE B
HALLAND ALE, FL 33009-4432

*FIRST CLASS MAIL*
CHARLES J. BENNARDINI, ESQ.
(REGISTERED AGENT FOR
COMMONWEALTH
WHOLESALE CORP.)
BOCA CORPORATE PLAZA
7900 GLADES ROAD, #140
BOCA RATON, FL 33434

*FIRST CLASS MAIL*
(COUNSEL FOR CONAGRA FOODS,
INC.)
ROBERT J. BOTHE, ESQUIRE
MCGRATH NORTH MULLIN & KRATZ,
PC LLO
FIRST NATIONAL TOWER
1601 DODGE STREET, SUITE 3700
OMAHA, NE 68102

*FIRST CLASS MAIL*
JIM DUKE
CONSOLIDATED BROKERAGE CO INC
PO BOX 971455
9434 VISCOUNT STE 144
EL PASO, TX 79997-1455

*FIRST CLASS MAIL*
JAMES H. DUKE
(REGISTERED AGENT FOR
CONSOLIDATED
BROKERAGE COMPANY OF EL PASO,
INC.)
8617 MCFALL
EL PASO, TX 79925

**FIRST CLASS MAIL**
JAMES M HERSHBERGER
CONTINENTAL MILLS INC
SR VICE PRESIDENT OF FINANCE
PO BOX 88176
SEATTLE, WA  98138-2176

**FIRST CLASS MAIL**
JIM HERSHLBERGER
(REGISTERED AGENT FOR
CONTINENTAL MILLS, INC.)
18125 ANDOVER PARK W.
TUKWILA, WA  98188

**FIRST CLASS MAIL**
EDWARD J. FOSTER
CONWOOD COMPANY LP
813 RIDGE LAKE BLVD
PO BOX 217
MEMPHIS, TN 38101-0217

**FIRST CLASS MAIL**
BRAD G MICHAEL
CORPORATE CONNECTION
PRESIDENT
4537 FORSYTH RD, STE A
MACON, GA  31210

**FIRST CLASS MAIL**
DAVID HOLLINGSWORTH
(REGISTERED AGENT FOR CMM
ENTERPRISES, INC.
D/B/A OR F/K/A CORPORATE
CONNECTION
688 WALNUT STREET
SUITE 100
MACON, GA  31201

**FIRST CLASS MAIL**
MERRI C OPPEDAL
CORPORATE EXPRESS INC
CORPORATE PARALEGAL
10225 WESTMOOR DR, STE 205
WESTMINSTER, CO  80021

**FIRST CLASS MAIL**
THE CORPORATION COMPANY
(REGISTERED AGENT FOR
CORPORATE
EXPRESS, INC.)
1675 BROADWAY
DENVER, CO  80202

**FIRST CLASS MAIL**
JULIE TOMBLEY
CRYSTAL FARMS
CREDIT MANAGER
6465 WAYZATA BLVD STE, 200
MINNEAPOLIS, MN  55426

**FIRST CLASS MAIL**
CRYSTAL FARMS REFRIGERATED
DISTRIBUTION COMPANY
ATTN: J. D. CLARKSON, CEO
401 CARLSON PARKWAY
SUITE 300
MINNETONKA, MN  55605

**FIRST CLASS MAIL**
CINDY CARLON
CUMBERLAND SWAN
CREDIT MANAGER
PO BOX 129
ONE SWAN DR
SMYRNA, TN  37167

**FIRST CLASS MAIL**
LAURENCE DEFRANCE
(REGISTERED AGENT FOR
CUMBERLAND
SWAN HOLDINGS, INC.)
ONE SWAN DRIVE
SMYRNA, TN  37167

**FIRST CLASS MAIL**
KRISTIN M THOMPSON
DADE PAPER & BAG CO INC
CORPORATE CREDIT MANAGER
2323 NW 72ND AVE
MIAMI, FL  33122

*FIRST CLASS MAIL*
WALTER B. THOMPSON
(REGISTERED AGENT FOR DADE
PAPER & BAG CO.)
9601 NW 112TH AVENUE
MIAMI, FL  33178

*FIRST CLASS MAIL*
JEFF CAVE
DAIRY MAID FOODS
CREDIT MANAGER
2926 W ENCANTO BLVD, 2ND FL
PHOENIX, AZ  85009

*FIRST CLASS MAIL*
CT CORPORATION SYSTEM
(REGISTERED AGENT FOR DAIRY
MAID FOODS, INC.)
3225 NORTH CENTRAL AVENUE
PHOENIX, AZ  85012

*FIRST CLASS MAIL*
KEVIN GUSEWELLE
DAKOTA PREMIUM FOODS LLC
CORPORATE CREDIT MANAGER
100 STOCKYARDS RD, STE 249
SAINT PAUL, MN  55075

*FIRST CLASS MAIL*
DAKOTA PREMIUM FOODS LLC
ATTN: THOMAS ROSEN, CEO
100 BRIDGPOINT CURV 249
SOUTH SAINT PAUL, MN  55075

*FIRST CLASS MAIL*
(DAKOTA PREMIUM FOODS LLC)
MATTHEW H. MORGAN
HENSON & EFRON, P.A.
220 SOUTH SIXTH STREET
SUITE 1800
MINNEAPOLIS, MN 55402-4503

*FIRST CLASS MAIL*
DAVID A LARSEN
DALE'S SAUCES INC
BERKOWITZ LEFKOVITS ISOM &
KUSHNER
420 20TH ST NORTH, STE 1600
BIRMINGHAM, AL  35203-5202

*FIRST CLASS MAIL*
NEAL BRYCE
DANNON CO INC
120 WHITE PLAINS RD
TARRYTOWN, NY  10591-5536

*FIRST CLASS MAIL*
ATTN:  PAUL SKOOG
DART DISTRIBUTING LLC
CONTROLLER
130 COLUMBIA CT
CHASKA, MN  55318

*FIRST CLASS MAIL*
DART DISTRIBUTING LLC
ATTN: WILLIAM BAGGETT,
PRESIDENT
130 COLUMBIA COURT
CHASKA, MN  55318

*FIRST CLASS MAIL*
ROBERT W LYSCO, MBA CCE
DAWN FOOD PRODUCTS INC
NATIONAL CREDIT MANAGER
2021 MICOR DR
JACKSON, MI  49203

*FIRST CLASS MAIL*
CT CORPORATION SYSTEM
(REGISTERED AGENT FOR DAWN
FOOD PRODUCTS INC.)
36 SOUTH PENNSYLVANIA STREET
SUITE 700
INDIANAPOLIS, IN  46204

*FIRST CLASS MAIL*
BRUCE JORDAN
DEL MONTE FRESH PRODUCE CO
VICE PRESIDENT & GENERAL
COUNSEL
PO BOX 149222
CORAL GABLES, FL 33114-9222

*FIRST CLASS MAIL*
RUSSELL L DENTON
DEL PHARMACEUTICALS INC
VICE PRESIDENT TREASURER
565 BROAD HOLLOW RD
FARMINGDALE, NY 11735

*FIRST CLASS MAIL*
VICTOR KALASHNIK
DEL'S PASTRY LTD
344 BERING AVE
TORONTO, ON M8Z 3A7
CANADA

*FIRST CLASS MAIL*
HARRY HOOPER
DEXSI FINANCE CO LLC
DEXSI FINANCE CO
9051 FLORIDA MINING BLVD
TAMPA, FL 33634

*FIRST CLASS MAIL*
DAVID FALLEK
DIABLO BEVERAGE
BINGHAM MCCUTCHEN LLP
3 EMBARCADERO CTR
SAN FRANCISCO, CA 94111-4067

*FIRST CLASS MAIL*
WILLIAM WEST, JR.
(REGISTERED AGENT FOR CONCORD
BEVERAGE
D/B/A DIABLO BEVERAGES CO.)
2701 VERNE ROBERTS CIRCLE
ANTIOCH, CA 94509

*FIRST CLASS MAIL*
CHARLIE HIRSCH
DIAL CORP
MANAGER ACCOUNTS RECEIVABLE
15501 N DIAL BLVD
MS 2240
SCOTTSDALE, AZ 85260-1619

*FIRST CLASS MAIL*
CAPITOL SERVICES, INC.
(REGISTERED AGENT FOR THE DIAL
CORPORATION)
615 SOUTH DUPONT HIGHWAY
DOVER, DE 19901

*FIRST CLASS MAIL*
CINDY YINGLING
DIETZ & WATSON
VICE PRESIDENT
5701 TACONY ST
PHILADELPHIA, PA 19135

*FIRST CLASS MAIL*
DIETZ & WATSON, INC.
ATTN: RUTH ENI, CEO
5701 TACONY STREET
PHILADELPHIA, PA 19135

*FIRST CLASS MAIL*
CHARLES M MEYER
DIRECT SOURCE INTERNATIONAL
INC
SANTEN & HUGHES
312 WALNUT ST, STE 3100
CINCINNATI, OH 45202-4059

*FIRST CLASS MAIL*
WILLIAM A. DECENSO
(REGISTERED AGENT FOR DIRECT
SOURCE INTERNATIONAL INC.)
312 WALNUT STREET
SUITE 3100
CINCINNATI, OH 45202

*FIRST CLASS MAIL*
DAVID GAUDET
DIXIE PRODUCE & PACKAGING INC
CONTROLLER
PO BOX 23647
HARAHAN, LA  70183

*FIRST CLASS MAIL*
SAL PERAINO
(REGISTERED AGENT FOR DIXIE
 PRODUCE & PACKAGING, INC.)
5801 AVENUE G
HARAHAN, LA  70123

*FIRST CLASS MAIL*
VERONICA B TORAN
DEL MONTE CORP DBA DLM FOODS
CREDIT ANALYST
1075 PROGRESS ST
PITTSBURGH, PA  15212

*FIRST CLASS MAIL*
ROGER JONES
DOANE PET CARE
BOULT CUMMINGS CONNERS &
BERRY
414 UNION ST, STE 1600
NASHVILLE, TN  37219

*FIRST CLASS MAIL*
MICHAEL J KEATON
DOLE FRESH FLOWERS INC
KEATON & ASSOCIATES PC
1278 W NORTHWEST HWY, STE 903
PALATINE, IL  60067

*FIRST CLASS MAIL*
MICHAEL J KEATON
DOLE PACKAGED FOODS CO
KEATON & ASSOCIATES PC
1278 W NORTHWEST HWY, STE 903
PALATINE, IL  60067

*FIRST CLASS MAIL*
THE PRENTICE-HALL CORPORATION
SYSTEM, INC.
(REGISTERED AGENT FOR DOLE
FOOD
COMPANY, INC. D/B/A DOLE
PACKAGED FOODS CO.)
2730 GATEWAY OAKS DRIVE
SUITE 100
SACRAMENTO, CA  95833

*FIRST CLASS MAIL*
JOHN KEARNEY
DOMINO FOODS INC
CORPORATE CREDIT MGR
1100 KEY HWY E
BALTIMORE, MD  21230

*FIRST CLASS MAIL*
DOMINO FOODS INC
ATTN: TYRONE PHILLIP JONES,
MANAGER
1107 QUEENS PURCHASE ROAD
BALTIMORE, MD  21221

*FIRST CLASS MAIL*
DAVID R JENKINS
DONAGHY SALES LLC
MOTSCHIEDLER MICHAELIDES &
WISHON LLP
1690 W SHAW AVE, STE 200
FRESNO, CA  93711

*FIRST CLASS MAIL*
EDWARD J. DONAGHY
(REGISTERED AGENT FOR DONAGHY
SALES LLC)
2363 SOUTH CEDAR STREET
FRESNO, CA  93725

*FIRST CLASS MAIL*
KATHY VERHOEVEN
DORCY
VP FINANCE/ADMINISTRATION
2700 PORT RD
COLUMBUS, OH  43217

*FIRST CLASS MAIL*
KATHLEEN A. KRESS
(REGISTERED AGENT FOR DORCY
INTERNATIONAL, INC.)
1000 JACKSON STREET
TOLEDO, OH 43624

*FIRST CLASS MAIL*
HAL BROADWATER
DOT FOODS INC
CREDIT MANAGER
PO BOX 192
MT STERLING, IL 62353

*FIRST CLASS MAIL*
DONALD R. TRACY
(REGISTERED AGENT FOR DOT
FOODS INC.)
205 SOUTH FIFTH
SUITE 700
SPRINGFIELD, IL 62701

*FIRST CLASS MAIL*
GERAGOS & GERAGOS
DOWNEY WHOLESALE INC
GERAGOS & GERAGOS
350 S GRAND AVE
39TH FL
LOS ANGELES, CA 90071-3480

*FIRST CLASS MAIL*
FADEL I. ELSHAHAWI
(REGISTERED AGENT FOR DOWNEY
WHOLESALE, INC.)
17134 SANTA LUCIA STREET
FOUNTAIN VALLEY, CA 92708

*FIRST CLASS MAIL*
*FIRSL CLASS MAIL*
(COUNSEL FOR DR. PEPPER/SEVEN-
UP, INC.)
RICHARD W. WARD, ESQUIRE
LAW OFFICE OF RICHARD W. WARD
2527 FAIRMOUNT STREET
DALLAS, TX 75201

*FIRST CLASS MAIL*
AMY E WALLACE
DREYER'S/EDY'S GRAND ICE CREAM
GRAY CARY WARE & FREIDENRICH
LLP
1755 EMBARCADERO RD
PALO ALTO, CA 94303

*FIRST CLASS MAIL*
EDWARD CIPRIANI
DURO BAG MFG CO
CREDIT MGR
DAVIES & OAK STREETS
PO BOX 16250
LUDLOW, KY 41016-0250

*FIRST CLASS MAIL*
JACKIE R. ISAACS
(REGISTERED AGENT FOR DURO BAG
MANUFACTURING COMPANY)
1305 FIRESIDE COURT
UNION, KY 41091

*FIRST CLASS MAIL*
RICHARD ANNELLO
DYNO MERCHANDISE
CREDIT MANAGER
PO BOX 10409
POMPANO BEACH, FL 33061-6409

*FIRST CLASS MAIL*
KEVIN P LEWIS
EAGLE FAMILY FOODS INC
TREASURY SERVICES MANAGER
735 TAYLOR RD
STE 200
GAHANNA, OH 43230-6203

*FIRST CLASS MAIL*
HARVEY KAPLAN
EASTER UNLIMITED INC
CONTROLLER
80 VOICE RD
CARLE PLACE, NY 11514

*FIRST CLASS MAIL*
(DOS PROCESS ADDRESS FOR EASTER
UNLIMITED, INC.)
80 VOICE ROAD
CARLE PLACE, NY  11514

*FIRST CLASS MAIL*
*FIRST CLASS MAIL*
(COUNSEL FOR EASTMAN KODAK
CO.)
MARGARET M. MANNING, ESQUIRE
BUCHANAN INGERSOLL PC
1835 MARKET STREET, 14TH FLOOR
PHILADELPHIA, PA  19103

*FIRST CLASS MAIL*
ROBIN STANFORD
EDDINS-WALCHER CO
CREDIT MANAGER
405 N  MARIENFELD
MIDLAND, TX  79701

*FIRST CLASS MAIL*
THOMAS H. KELLY
(REGISTERED AGENT FOR EDDINS-
WALCHER COMPANY)
4411 CARDINAL LANE
MIDLAND, TX  79707

*FIRST CLASS MAIL*
SUE HENSEL
EDISON LIQUOR CORP
CREDIT MANAGER
21125 ENTERPRISE AVE
BROOKFIELD, WI  53045

*FIRST CLASS MAIL*
DAVID LEDVOROWSKI
(REGISTERED AGENT FOR EDISON
LIQUOR CORPORATION)
21125 WEST ENTERPRISES AVENUE
BROOKFIELD, WI  53045

*FIRST CLASS MAIL*
KAREN ROMAINE THOMAS
EDWARDS FINE FOODS INC
CORPORATE CONTROLLER
6875 JIMMY CARTER BLVD, STE 3200
NORCROSS, GA  30071-1248

*FIRST CLASS MAIL*
CT CORPORATION SYSTEM
(REGISTERED AGENT FOR EDWARDS
FINE FOODS, INC.)
1201 PEACHTREE STREET, NE
ATLANTA, GA  30331

*FIRST CLASS MAIL*
BOB SKALKO
EDWARDS OIL INC
VICE PRESIDENT
820 HOOVER RD NORTH
VIRGINIA, MN  55792

*FIRST CLASS MAIL*
EDWARDS'S OIL CO INC.
ATTN: EDWARD P. SKALKO,
PRESIDENT
820 HOOVER ROAD N
VIRGINIA, MN  55792

*FIRST CLASS MAIL*
NANCY S CUSACK
EL ENCANTO INC DBA BUENO FOODS
HINCKLE HENSLEY &  MARTIN LLP
218 MONTEZUMA
P O BOX 2068
SANTE FE, NM  87504-2068

*FIRST CLASS MAIL*
PERRY E. BENDICKSEN III
(REGISTERED AGENT FOR EL
ENCANTO, INC.)
201 THIRD STREET
SUITE 1500
ALBUQUERQUE, NM  87102

*FIRST CLASS MAIL*
JON MOORE
EMPIRE PACKING CO LP DBA
LEDBETTER PACKING CO
COMPTROLLER
PO BOX 13408
MEMPHIS, TN  38113

*FIRST CLASS MAIL*
STEVEN MELZER
EPOCA INC
PRESIDENT
35 COTTERS LN
EAST BRUNSWICK, NJ  08816

*FIRST CLASS MAIL*
EPOCA, INC.
ATTN: STEVEN MELZER, PRESIDENT
35 COTTERS LANE
EAST BRUNSWICK, NJ  08816

*FIRST CLASS MAIL*
LARRY B RICKE
EVERFRESH FOOD CORP
LEONARD STREET & DEINARD
150 SOUTH ST, STE 2300
MINNEAPOLIS, MN  55402

*FIRST CLASS MAIL*
EVERFRESH FOOD CORP
ATTN: OREN J. STEINFELDT,
PRESIDENT
501 HURON BOULEVARD SE
MINNEAPOLIS, MN  55414

*FIRST CLASS MAIL*
ROBERT L RENTTO
EXPRESS TRADING INC
LAW OFFICES OF ROBERT L. RENTTO
RL RENTTO PROFESSIONAL LAW
CORPORATION
110 W C ST, STE 1503
SAN DIEGO, CA  92101

*FIRST CLASS MAIL*
JEFF BLOOM
(REGISTERED AGENT FOR EXPRESS
TRADING INTERNATIONAL, INC.)
110 WEST C STREET
SUITE 1002
SAN DIEGO, CA  92101

*FIRST CLASS MAIL*
HOWARD W LYNCH
FABRI-KAL CORP
CREDIT MANAGER
PLASTICS PL
KALAMAZOO, MI  49001

*FIRST CLASS MAIL*
GARY C. GALIA
(REGISTERED AGENT FOR FABRI-KAL
CORPORATION)
PLASTICS PLACE
KALAMAZOO, MI  49001

*FIRST CLASS MAIL*
MIKE WRIGHT
FAMOUS PRODUCTS INC
PRESIDENT
7665 COMMERCE WAY #99
EDEN PRAIRIE, MN  55344

*FIRST CLASS MAIL*
FAMOUS PRODUCTS, INC.
ATTN: MIKE WRIGHT, PRESIDENT
7665 COMMERCE WAY 99
EDEN PRAIRIE, MN  55344

*FIRST CLASS MAIL*
LIONEL DUFOUR
FARM FRESH FOOD SUPPLIER INC
32451 HIGHWAY 16
ARMITE, LA  70422

*FIRST CLASS MAIL*
LIONEL P. DUFOUR
(REGISTERED AGENT FOR FARM
FRESH FOOD SUPPLIERS, INC.)
32451 WHY 16
AMITE, LA  70422

*FIRST CLASS MAIL*
FARMLAND NATIONAL BEEF PACKIN
COMPANY, LP
2000 EAST TRAIL
DODGE CITY, KS  67801

*FIRST CLASS MAIL*
FARMLAND NATIONAL BEEF
PACKING CO LP
12200 N  AMBASSADOR DR., 5TH
FLOOR
DEPARTMENT 200
KANSAS CITY, MO  64163

*FIRST CLASS MAIL*
FARMLAND NATIONAL BEEF
PACKING CO LP
C/O THE CORPORATION TRUST
CENTER
CORPORATION TRUST CENTER
515 SOUTH KANSAS AVENUE
TOPEKA, KS  66603

*FIRST CLASS MAIL*
JEFF KRAWCHUK, VP FINANCE
FAUCET QUEEN
VP - FINANCE
650 FOREST EDGE DR
VERNON HILLS, IL  60061

*FIRST CLASS MAIL*
ELIZABETH A JOHNSON
FERRARA PAN CANDY CO
CREDIT MANAGER
7301 W HARRISON ST
FORREST PARK, IL  60130-2083

*FIRST CLASS MAIL*
JAMES BUFFARDI
(REGISTERED AGENT FOR FERRARA
PAN CANDY CO., INC.)
7301 WEST HARRISON STREET
FOREST PARK, IL  60130

*FIRST CLASS MAIL*
JOHN GIFFORD
FERRERO USA INC
CREDIT SUPERVISOR
600 COTTONTAIL LN
SOMERSET, NJ  08873

*FIRST CLASS MAIL*
SUSAN RUSHING
FIELDALE FARM CORP
CORP CREDIT MGR
PO BOX 558
BALDWIN, GA  30511-0558

*FIRST CLASS MAIL*
J SCOTT BOVITZ
FISH HOUSE FOODS INC
BOVITZ & SPITZER
880 W 1ST ST, STE 502
LOS ANGELES, CA  90012

*FIRST CLASS MAIL*
RONALD J. BUTLER
(REGISTERED AGENT FOR FISH
HOUSE FOODS, INC.)
3285 CORPORATE VIEW DRIVE
VISTA, CA  92083

*FIRST CLASS MAIL*
MISSY WILSON
FLOWERS FOODS
COLLECTION/CREDIT MANAGER
160 BIG STAR DR
THOMASVILLE, GA  31757

*FIRST CLASS MAIL*
CORPORATION SERVICE COMPANY
(REGISTERED AGENT FOR FLOWER
FOODS, INC.)
40 TECHNOLOGY PARKWAY SOUTH
SUITE 300
NORCROSS, GA  30092

*FIRST CLASS MAIL*
RECLAMATION CLAIMANT
FOODMATCH INC
180 DUANE ST, STE 3
NEW YORK, NY  10013

*FIRST CLASS MAIL*
(DOS PROCESS ADDRESS FOR FOOD
MATCH, INC.)
180 DUANE STREET
NEW YORK, NY  10013

*FIRST CLASS MAIL*
SUZANNE KOCH
FOSTER POULTRY FARMS
CORP CREDIT MGR
CREDIT DEPARTMENT
PO BOX 819002
TURLOCK, CA  95381-9002

*FIRST CLASS MAIL*
(FOSTER POULTRY FARMS)
C/O CT CORPORATION SYSTEM
REGISTERED AGENT
818 WEST SEVENTH STREET
LOS ANGELES, CA  90017

*FIRST CLASS MAIL*
JEFFREY K THOMAS
FOX PACKAGING CO
GENERAL COUNSEL
2782 EAGANDALE BLVD
EAGAN, MN  55121

*FIRST CLASS MAIL*
B. BROS. PACKAGING, INC. D/B/A FOX
PACKAGING CO.
ATTN: ELLIOTT BADZIN , CEO
2855 EAGANDALE BOULEVARD
EAGAN, MN  55121

*FIRST CLASS MAIL*
PRINCE ALTEE THOMAS
FRANKFORD CANDY & CHOCOLATE
CO
FOX ROTHSCHILD O-BRIEN &
FRANKEL LLP
2000 MARKET ST
10TH FL
PHILADELPHIA, PA  19103-3291

*FIRST CLASS MAIL*
(REGISTERED OFFICE FOR
FRANKFORD
CANDY & CHOCOLATE CO., INC.)
2101 WASHINGTON AVENUE
PHILADELPHIA, PA  19146

*FIRST CLASS MAIL*
DONALD IMPAGLIOZZA
FRESH MARK
CREDIT MANAGER
1888 SOUTHWAY S E
MAASSILLON, OH  44648-0571

*FIRST CLASS MAIL*
KAREN A. DUNN
(REGISTERED AGENT FOR FRESH
MARK, INC.)
1888 SOUTHWAY SE
MASSILLON, OH  44648

*FIRST CLASS MAIL*
SCOTT JOHNSON
FRITO LAY INC
NATIONAL CREDIT MANAGER
PO BOX 660059
DALLAS, TX  75266-0059

*FIRST CLASS MAIL*
STACEY JERNIGAN
FRONT END SERVICES
HAYNES AND BOONE LLP
901 MAIN ST, STE 3100
DALLAS, TX  75202-3789

*FIRST CLASS MAIL*
TOM HILL
(REGISTERED AGENT FOR FRONT-END
SERVICES CORPORATION)
C/O HAYNES & BOONE, LLP
3100 NATIONS BANK PLAZA
DALLAS, TX  75202

*FIRST CLASS MAIL*
DOUG SKIERSKI
FUTURE FOODS LTD
LOCKE LIDDELL & SAPP LLP
2200 ROSS AVE, STE 2200
DALLAS, TX  75201-6776

*FIRST CLASS MAIL*
RICHARD SIMMONS
G.L. MEZZETTA INC
CONTROLLER
105 MEZZETTA COURT
AMERICAN CANYON, CA  94503

*FIRST CLASS MAIL*
RONALD J. MEZZETTA
(REGISTERED AGENT FOR G. L.
MEZZETTA, INC.)
105 MEZZETTA COURT
AMERICAN CANYON, CA  94589

*FIRST CLASS MAIL*
JOHN FUSCO
GAETA IMPORTS INC
PRESIDENT
141 JOHN ST
BABYLON, NY  11702-2903

*FIRST CLASS MAIL*
(DOS PROCESS ADDRESS FOR GAETA
IMPORTS, INC.)
41 JOHN STREET
BABYLON, NY  11702

*FIRST CLASS MAIL*
GENA JOUSTRA
GAMESA USA INC
CREDIT MANAGER
2850 E CEDAR ST
ONTARIO, CA  91761-8536

*FIRST CLASS MAIL*
JOANNE TABEEK, MANAGER OF
CREDIT AND COLLECTIONS
GEORGE WESTON BAKERIES, INC.
930 NORTH RIVERVIEW DRIVE
SUITE 100
TOTOWA, NJ  07512

*FIRST CLASS MAIL*
GEORGE WESTON BAKERIES, INC.
C/O – CORPORATION TRUST
COMPANY
820 BEAR TAVERN ROAD
TRENTON, NJ  08628

*FIRST CLASS MAIL*
GERBER PRODUCTS CO.
ATTENTION: JAMES K. MERKEL
ASSOCIATE DIRECTOR OF CUSTOMER
FINANCIAL SERVICES
445 STATE STREET
FREMONT, MI  49413-0001

*FIRST CLASS MAIL*
CHARLES KOSSEN
(REGISTERED AGENT FOR GERBER
PRODUCTS CO.)
445 STATE STREET
FREMONT, MI  49413-0001

*FIRST CLASS MAIL*
FREDERICK L. FISHER
(REGISTERED AGENT FOR GFA
BRANDS, INC.)
41 S. HIGH STREET
COLUMBUS, OH 43215

*FIRST CLASS MAIL*
GILCO ENTERPRISES
ATTN: JOE E. GILLESPIE,
PRESIDENT
206 COUNTY ROAD 4384
DECATUR, TX 76234

*FIRST CLASS MAIL*
THE GILLETTE COMPANY
PRUDENTIAL TOWER BUILDING
BOSTON, MA 02199-8004

*FIRST CLASS MAIL*
THE GILLETTE COMPANY
ATTENTION: DAVID M. BRANDT,
DIRECTOR NORTH AMERICAN
CREDIT
C/O – C. T. CORPORATION SYSTEM
101 FEDERAL STREET
BOSTON, MA 02110

*FIRST CLASS MAIL*
GILSTER - MARY LEE CORP.
POST OFFICE BOX 227
CHESTER, IL 62233
ATTENTION: ROBERT HOH

*FIRST CLASS MAIL*
MICHAEL L. WELGE, PRESIDENT
(REGISTERED AGENT FOR GILSTER –
MARY LEE CORP.)
520 ST. MARY'S ROAD
PERRYVILLE, MO 63775

*FIRST CLASS MAIL*
GIORGIO FOODS, INC.
C/O – LEONARD SARNER, ESQ.
SARNER & ASSOCIATES
1835 MARKET STREET, 29TH FLOOR
11 PENN CENTER
PHILADELPHIA, PA 19103

*FIRST CLASS MAIL*
AGENT FOR SERVICE OF PROCESS:
REGISTERED AGENT FOR GIORGIO
FOODS, INC.
44 N. 6TH STREET
READING, PA

*FIRST CLASS MAIL*
AGENT FOR SERVICE OF PROCESS:
REGISTERED AGENT FOR GIORGIO
FOODS, INC.
POST OFFICE BOX 96
TEMPLE, PA 19560

*FIRST CLASS MAIL*
GOLD EAGLE CO.
ATTENTION: BARBARA H. MATHE
CREDIT MANAGER
4400 S. KILDARE
CHICAGO, IL 60632-4372

*FIRST CLASS MAIL*
RICHARD M. HIRSCH
(REGISTERED AGENT FOR GOLD
EAGLE CO.)
4400 S. KILDARE
CHICAGO, IL 60632-4317

*FIRST CLASS MAIL*
(COUNSEL FOR GOLD KIST, INC.)
DONALD M. WOODS
GENERAL CREDIT MANAGER
GOLD KIST, INC.
224 PERIMETER CENTER PARKWAY,
NE
PO BOX 2210
ATLANTA, GA 30301-2210

*FIRST CLASS MAIL*
GOLD PURE FOOD PRODUCTS CO.,
INC.
ATTENTION: MARC GOLD
ONE BROOKLYN ROAD
HEMPSTEAD VILLAGE, NY 11550-6619

*FIRST CLASS MAIL*
GOLD PURE FOOD PRODUCTS CO.,
INC.
C/O - ALAN M. WARSHAUER, ESQ.
WORMSER, KIELY, GALEF & JACOBS
LLP
825 THIRD AVENUE, 26TH FLOOR
NEW YORK, NY 10022

*FIRST CLASS MAIL*
(COUNSEL FOR GOLD'N PLUMP
FARMS LP)
RICHARD D. ANDERSON, ESQUIRE
BIRGGS AND MORGAN, PA
2200 IDS CENTER
80 SOUTH HIGH STREET
MINNEAPOLIS, MN 55402

*FIRST CLASS MAIL*
GOOD HUMOR BREYERS ICE CREAM
390 PARK AVENUE
NEW YORK, NY 10022
ATTN: PETER GREGG

*FIRST CLASS MAIL*
GOOD HUMOR BREYERS ICE CREAM,
A SUBSIDIARY OF CONOPCO, INC.
C/O – C. T. CORPORATION SYSTEM
8025 EXCELSIOR DRIVE, SUITE 200
MADISON, WI 53717

*FIRST CLASS MAIL*
GOPHER NEWS INC.
9000 TENTH AVENUE NORTH
MINNEAPOLIS, MN 55427
ATTN: RICHARD G. ST. MARIE, C.E.O.

*FIRST CLASS MAIL*
GOPHER NEWS INC.
9000 TENTH AVENUE NORTH
MINNEAPOLIS, MN 55427
ATTN: DONALD O. WEBER,
PRESIDENT

*FIRST CLASS MAIL*
GORTON'S, INC.
128 ROGERS STREET
GLOUCESTER, MA 01930
ATTENTION: DIANE J. AMERO,
CREDIT MANAGER

*FIRST CLASS MAIL*
NATIONAL REGISTERED AGENTS,
INC.
(REGISTERED AGENT FOR GORTON'S,
INC.)
9 EAST LOCKERMAN STREET, SUITE
B-1
DOVER, DE 19901

*FIRST CLASS MAIL*
(COUNSEL FOR GOYA FOODS)
IRA MATETSKY, ESQUIRE
GENERAL COUNSEL
GOTYA FOODS, INC.
100 SEAVIEW DRIVE
SECAUCUS, NJ 07096

*FIRST CLASS MAIL*
GRAY & COMPANY
1634 S.W. ADLER STREET
PORTLAND, OR 97205
ATTENTION: JEFFREY H. GRIMM
EXECUTIVE VICE PRESIDENT & C.E.O.

*FIRST CLASS MAIL*
T.T. ADMINISTRATIVE SERVICES, LLC
(REGISTERED AGENT FOR GRAY &
COMPANY)
ATTN: RONALD L. GREEMAN,
SECRETARY
1600 PIONEER TOWER
888 S.W. FIFTH AVENUE
PORTLAND, OR 97204-2099

*FIRST CLASS MAIL*
JAMES G. REYNOLDS, PRESIDENT
GRAY & COMPANY
2331 – 23RD AVENUE
FOREST GROVE, OR 97116

*FIRST CLASS MAIL*
GREAT LAKES KRAUT CO. LLC
POST OFFICE BOX 20670
ROCHESTER, NY 14602
ATTENTION: CHERYL L.
RANALLETTA
ACCOUNTS RECEIVABLE MANAGER

*FIRST CLASS MAIL*
THE LLC
(REGISTERED AGENT FOR GREAT
LAKES KRAUT CO., LLC)
P.O. BOX 217
400 CLARK STREET
BEAR CREEK, WI 54922

*FIRST CLASS MAIL*
GREEN BAY PACKAGING, INC.
ATTENTION: PATTY KORKOWSKI
555 87TH LANE NW
COON RAPIDS, MN 55433-6088

*FIRST CLASS MAIL*
C. T. CORPORATION SYSTEM
(REGISTERED AGENT FOR GREEN
BAY PACKAGING, INC.)
805 EXCELSIOR DRIVE, #200
MADISON, WI 53717

*FIRST CLASS MAIL*
GSM INDUSTRIES
5686 NW 109 WAY
CORAL SPRINGS, FL 33076
ATTENTION: GREG S. MINER

*FIRST CLASS MAIL*
GREGORY S. MILNER
(REGISTERED AGENT FOR GSM
INDUSTRIES)
5686 N.W. 109 WAY
CORAL SPRINGS, FL 33076

*FIRST CLASS MAIL*
GTS PREPAID, INC.
10 E. STOW ROAD
MARLTON, NJ 08053-3119
ATTENTION: GARY LIQUORI
VICE PRESIDENT

*FIRST CLASS MAIL*
GWALTNEY OF SMITHFIELD, LTD
601 N. CHURCH STREET
SMITHFIELD, VA 23430
ATTENTION: SEAN O'CONNER
MANAGER CREDIT & COLLECTIONS

*FIRST CLASS MAIL*
H & H DISTRIBUTING OF ANN ARBOR,
LLC
5949 JACKSON ROAD
ANN ARBOR, MI 48103
ATTENTION: KEVIN J. GRIFFENDORF

*FIRST CLASS MAIL*
HOWARD E. WEAVER, JR.
(REGISTERED AGENT FOR H & H
DISTRIBUTING
OF ANN ARBOR, LLC)
5949 JACKSON ROAD
ANN ARBOR, MI 48103

*FIRST CLASS MAIL*
HAND HELD FOODS
ATTENTION: LINDA HINES
2050 LAPHAM DRIVE
MODESTO, CA 95354

*FIRST CLASS MAIL*
HAND HELD FOODS, A
DIVISION OF CHEF AMERICA
(A SUBSIDIARY OF NESTLE USA
PREPARED FOODS)
C/O – THE CORPORATION COMPANY
1675 BROADWAY
DENVER, CO 80202

*FIRST CLASS MAIL*
HANOVER FOODS CORP.
ATTENTION: STEVEN E. ROBERTSON,
TREASURER
POST OFFICE BOX 334
HANOVER, PA 17331

*FIRST CLASS MAIL*
HANOVER FOODS CORP.
JOHN A. WAREHIME, C.E.O.
GARY T. KNISLEY, SECRETARY
1486 YORK STREET
P.O. BOX 334
HANOVER, PA 17331

*FIRST CLASS MAIL*
HARTLEY'S WHOLESALE PRODUCE
ATTENTION: BLAINE HARTLEY, INC.
2323 W. DIRECTORS ROW
POST OFFICE BOX 27443
SALT LAKE CITY, UT 84127-0443

*FIRST CLASS MAIL*
(HARTLEY'S WHOLESALE PRODUCE)
TRENT B. HARLTEY
254 EAST 950 N
KAYSVILLE, UT 84037

*FIRST CLASS MAIL*
THE HARTZ MOUNTAIN
CORPORATION
400 PLAZA DRIVE
SECAUCUS, NJ 07094-3688

*FIRST CLASS MAIL*
THE HARTZ MOUNTAIN
CORPORATION
C/O – MAX C. MARX, AGENT FOR
SERVICE OF PROCESS
ATTENTION: ROBERT P. HOKE,
DIRECTOR OF CORPORATE CREDIT
400 PLAZA DRIVE
SECAUCUS, NJ 07094

*FIRST CLASS MAIL*
HARVEST OF THE SEA
634 S. CROCKER
LOS ANGELES, CA 90021-1085
ATTENTION: TONI TUCK,
CONTROLLER

*FIRST CLASS MAIL*
HATCO CORP.
635 S 28TH STREET
MILWAUKEE, WI 53215
ATTENTION: MICHELLE BURNSIDE,
CREDIT MANAGER

*FIRST CLASS MAIL*
RANDALL M. BAUMGART
(REGISTERED AGENT FOR HATCO
CORP.)
635 S. 28TH STREET
P.O. BOX 340500
MILWAUKEE, WI 53234

*FIRST CLASS MAIL*
HAWAIIAN POPCORN, INC.
POST OFFICE BOX 462783
ESCONDIDO, CA 92046
ATTENTION: ED RICHARDSON

*FIRST CLASS MAIL*
GARY SPATES, REGISTERED AGENT
1280 BUENA VISTA, SUITE B
SAN JACINTO, CA  92583

*FIRST CLASS MAIL*
SHARLYN A. SPATES, PRESIDENT
HAWAIIAN POPCORN, INC.
1280 BUENA VISTA, SUITE B
SAN JACINTO, CA  92583

*FIRST CLASS MAIL*
HEINZ NORTH AMERICA
C/O – MICHAEL J. KEATON, ESQ.
KEATON & ASSOCIATES
1278 W NORTHWEST HIGHWAY
SUITE 903
PALATINE, IL  60067

*FIRST CLASS MAIL*
HEINZ NORTH AMERICA, A
SUBSIDIARY OF H. J. HEINZ
COMPANY, LP
600 GRANT STREET
PITTSBURGH, PA  15219
ATTN: WILLIAM R. JOHNSON,
PRESIDENT AND
CHIEF EXECUTIVE OFFICER

*FIRST CLASS MAIL*
HELUVA GOOD CHEESE, INC.
6551 PRATT ROAD
POST OFFICE BOXX 410
SODUS, NY  14551
ATTENTION:  JOHN A. MORRISEY, JR.,
CREDIT MANAGER

*FIRST CLASS MAIL*
STREMICKS HERITAGE FOODS, INC.
4002 W. WESTMINSTER AVENUE
SANTA ANA, CA  92703-1310
ATTENTION:  JACK NOENICK,
VICE-PRESIDENT FINANCE

*FIRST CLASS MAIL*
REGISTERED AGENT:
STREMICKS HERITAGE FOODS, INC.
C/O – INCORPORATING SERVICES,
LTD.
15 EAST NORTH STREET
DOVER, DE  19901

*FIRST CLASS MAIL*
HI-COUNTRY-CORONA, INC.
POST OFFICE BOX 1630
CORONA, CALIFORNIA  91718
ATTENTION:  MORRIS S. SHORE
SECRETARY

*FIRST CLASS MAIL*
HI-COUNTRY-CORONA, INC.
C/O – C. T. CORPORATION SYSTEM,
INC.
818 WEST SEVENTH STREET
LOS ANGELES, CA  90017

*FIRST CLASS MAIL*
(COUNSEL FOR HI-COUNTRY FOODS
CORP)
KATIE SAMILJAN, ESQUIRE
GAYLE BUSH, ESQUIRE
BUSH STROUT & KORNFELD
601 UNION STREET, #5500
SEATTLE, WA  98101

*FIRST CLASS MAIL*
(HILLS PET NUTRITION INC. &
SUBSIDIARIES)
CAROL SHEETS
LEGAL DEPARTMENT
HILL'S PET NUTRITION, INC.
P.O. BOX 148
TOPEKA, KS  66601

*FIRST CLASS MAIL*
(COUNSEL FOR HILL'S PET
NUTRITION)
STEPHEN B. SUTTON, ESQUIRE
LATHROP & GAGE
2345 GRAND BOULEVARD, SUITE 2800
KANSAS CITY, MO  64108-2684

*FIRST CLASS MAIL*
HIRZEL CANNING COMPANY
C/O – KATHRYN A. WILLIAMS, ESQ.
WELTMAN, WEINBERG & REIS
323 W. LAKESIDE AVENUE
SUITE 200
CLEVELAND, OH  44113-1099

*FIRST CLASS MAIL*
KARL A. HIRZEL, JR.
(REGISTERED AGENT FOR HIRZEL
CANNING COMPANY)
411 LEMOYNE ROAD
NORTHWOOD, OH  43619

*FIRST CLASS MAIL*
HORMEL FOODS CORP.
1 HORMEL PLACE
AUSTIN, MN  55912-3680
ATTENTION: FORD H. SYMONDS,
CORPORATE CREDIT MANAGER

*FIRST CLASS MAIL*
HOUSTON'S, INC.
9799 S.W. FREEMAN DRIVE
WILSONVILLE, OR  97070
ATTENTION:  PAUL D. HENDERSON
C.F.O.

*FIRST CLASS MAIL*
WILLIAM J. PAOLO, PRESIDENT
HOUSTON'S, INC.
C/O - GEORGE J. COOPER, ESQ.
DUNN, CARNEY, ALLEN, ET. AL.
851 S.W. SIXTH AVENUE, SUITE 1500
PORTLAND, OR  97204

*FIRST CLASS MAIL*
THE HOOVER COMPANY
101 E. MAPLE STREET
NORTH CANTON, OH  44720-2597
ATTENTION:  DAVE SWOPE,
NATIONAL CREDIT MANAGER

*FIRST CLASS MAIL*
H.P. HOOD, INC.
1250 EAST STREET & HARVEY LANE
SUFFIELD, CT  06078-2498
ATTENTION:  DAVID E. HOWES,
CREDIT MANAGER

*FIRST CLASS MAIL*
HUISH DETERGENTS, INC.
3540 W 1987 S
POST OFFICE BOX 25057
SALT LAKE CITY, UT  84125
ATTENTION:  HEIDI O'SHEA
ACCOUNTS RECEIVABLE
SUPERVISOR

*FIRST CLASS MAIL*
ALAN E. HUISH
(REGISTERED AGENT FOR HUISH
DETERGENTS, INC.)
3540 W. 1987 SOUTH
SALT LAKE CITY, UT  84104

*FIRST CLASS MAIL*
PAUL J. TAUNTON, C. E. O.
IMPACT GROUP, INC.
18760 LAKE DRIVE. E
CHANHASSEN, MN  55317-9384

*FIRST CLASS MAIL*
ROBERT CAMPBELL, C.E.O.
(REGISTERED AGENT FOR IMPACT
GROUP, INC.)
18760 LAKE DRIVE. E
CHANHASSEN, MN  55317-9384

*FIRST CLASS MAIL*
IMPERIAL DISTRIBUTING, INC.
POST OFFICE BOX 339
SAVANNAH, GA  31402
ATTENTION: DANNY WEDGWORTH,
DIRECTOR CREDIT AND
COLLECTIONS

*FIRST CLASS MAIL*
IMPERIAL SUGAR COMPANY
1 IMPERIAL SQUARE
8016 HIGHWAY 90-A
SUGARLAND, TX  77487
ATTENTION: DANNY WEDGWORTH
DIRECTOR CREDIT AND
COLLECTIONS

*FIRST CLASS MAIL*
ROY L. CORDES, JR.
(REGISTERED AGENT FOR IMPERIAL
SUGAR COMPANY)
ONE IMPERIAL SQUARE
SUITE 200
SUGAR LAND, TX  77487

*FIRST CLASS MAIL*
INGRAM ENTERTAINMENT, INC.
TWO INGRAM BOULEVARD
POST OFFICE BOX 7006
LA VERGNE, TN  37089-7006
ATTENTION: C. LARRY GILBERT
LEGAL ACCOUNTS MANAGER

*FIRST CLASS MAIL*
JOHN F. FLETCHER
INGRAM ENTERTAINMENT, INC.
TWO INGRAM BOULEVARD
LA VERGNE, TN  37086

*FIRST CLASS MAIL*
INTEGRITY MARKETING & SALES,
LLP
31560 BARTON
GARDEN CITY, MI  48135

*FIRST CLASS MAIL*
STEPHEN R. RATLIFF
(REGISTERED AGENT FOR INTEGRITY
MARKETING & SALES, LLP)
4400 BAKER ROAD
MITKA, MN  55343

*FIRST CLASS MAIL*
INTERNATIONAL FOOD GROUP, INC.
2401 WILAMETTE  DRIVE
SUITE 240
PLANT CITY, FL  33566
ATTENTION:  BERRY WRIGHT,
VICE PRESIDENT

*FIRST CLASS MAIL*
JOSEPH BLANCTO
(REGISTERED AGENT FOR
INTERNATIONAL
FOOD GROUP, INC.)
81 SEAGATE DRIVE
NAPLES, FL  34103

*FIRST CLASS MAIL*
INTERNATIONAL FOOD PRODUCTS
CORP.
4240 UTAH STREET
POST OFFICE BOX 22106
ST. LOUIS, MO  63116-0106
ATTENTION:  KAY M. TAYLOR
CREDIT MANAGER

*FIRST CLASS MAIL*
FRED E. BROWN
(REGISTERED AGENT FOR
INTERNATIONAL
FOOD PRODUCTS CORP.)
4240 UTAH STREET
ST. LOUIS, MO  63116-0106

*FIRST CLASS MAIL*
INTERNATIONAL MULTIFOODS CORP.
110 CHESHIRE LANE
MINNETONKA, MN  55305
ATTENTION:  JOHN E. BYOM,
SENIOR VP FINANCE & C.F.O.

*FIRST CLASS MAIL*
C. T. CORPORATION SYSTEM
(REGISTERED AGENT FOR
INTERNATIONAL
MULTIFOODS CORP.)
1200 S. PINE ISLAND ROAD
PLANTATION, FL  33324

*FIRST CLASS MAIL*
INTERSTATE BRANDS CORPORATION
12 E. ARMOUR BOULEVARD
KANSAS CITY, MO  64111
ATTENTION:  PAUL E. YARICK,
SENIOR V.P. FINANCE & TREASURER

*FIRST CLASS MAIL*
THE IOWA PACKING COMPANY
1801 SE MAURY STREET
DES MOINES, IA  50317
ATTENTION:  BENJAMIN W. COULT,
CHIEF FINANCIAL OFFICER

*FIRST CLASS MAIL*
IRVING TISSUE, INC.
1278 W. NORTHWEST HIGHWAY
SUITE 903
PALATINE, IL  60067

*FIRST CLASS MAIL*
J & D FOODS, INC.
C/O – SHAY E. MEAGLE, ESQ.
PUCCINI & MEAGLE, P.A.
POST OFFICE BOX 30707
ALBUQUERQUE, NM  87190-0707

*FIRST CLASS MAIL*
J & D FOODS, INC.
C/O - SHAY E. MEAGLE, ESQ.
PUCCINI & MEAGLE, P.A.
8015 MOUNTAIN ROAD PLACE, N.E.
SUITE 200
ALBUQUERQUE, NM  87110

*FIRST CLASS MAIL*
DEBRA J. GAUNA
(REGISTERED AGENT FOR J & D
FOODS, INC.)
ATTENTION:  DENNIS G. MOORE,
SENIOR V.P. & C.F.O.
120 TRUMBULL AVENUE, S.E.
J & J SNACK FOODS CORP.
6000 CENTRAL HIGHWAY
PENNSAUKEN, NJ  08109

*FIRST CLASS MAIL*
J & J SNACK FOODS CORP.
C/O – BRMC, INC.
210 LAKE DRIVE EAST
SUITE 200
CHERRY HILL, NJ  08002

*FIRST CLASS MAIL*
J. M. SMUCKER CO.
STRAWBERRY LANE
ORRVILEE, OH  44667
ATTENTION:  BRUCE JONES,
CUSTOMER SERVICE MANAGER

*FIRST CLASS MAIL*
J. M. SMUCKER CO.
STRAWBERRY LANE
ORRVILEE, OH  44667
ATTENTION:  BRUCE JONES,

*FIRST CLASS MAIL*
PAUL D. SMITH
(REGISTERED AGENT FOR JAGUAR
INTERNATIONAL, INC.)
5300 MEMORIAL DRIVE
SUITE 700
HOUSTON, TX  77007

*FIRST CLASS MAIL*
THE ANDREW JERGENS COMPANY
2535 GROVE AVENUE
CINCINNATI, OH  45250
ATTENTION:  RONALD P. LYNCH
MANAGER, TREASURY SERVICES

*FIRST CLASS MAIL*
JOHN MIDDLETON, INC.
(REGISTERED AGENT FOR JOHN
MIDDLETON, INC.)
418 W. CHURCH ROAD
KING OF PRUSSIA, PA  19406-3150
ATTENTION:  DAN ZIEGLER,
CONTROLLER

*FIRST CLASS MAIL*
JOHN MIDDLETON, INC.
(REGISTERED AGENT FOR JOHN
MIDDLETON, INC.)
418 W. CHURCH ROAD
KING OF PRUSSIA, PA  19406-3150
ATTENTION:  DAN ZIEGLER,
CONTROLLER

*FIRST CLASS MAIL*
JOHN MORRELL & CO.
805 E KEMPER ROAD
CINCINNATI, OH  45246
ATTENTION:  JOHN CIAMPONE,
MANAGER CORPORATE CREDIT

*FIRST CLASS MAIL*
JOHNSON BROTHERS BEVERAGES,
INC.
C/O – STEVEN G. POTACH, ESQ.
PHILLIPS & POTACH, P.A.
90 S. 7TH STREET
5420 WELLS FARGO CENTER
MINNEAPOLIS, MN  55402

*FIRST CLASS MAIL*
JOHNSON BROTHERS BEVERAGES,
INC.
C/O – GARY M. DEGEORGE,
REGISTERED AGENT
3775 N. RICHARDS STREET
P.O. BOX 11948
MILWAUKEE, WI  53211

*FIRST CLASS MAIL*
JOHNSONVILLE SAUSAGE, LLC
POST OFFICE BOX 786
SHEBOYGAN, WI  53082-0786
ATTENTION: BILL MORGAN,
GROUP VICE PRESIDENT

*FIRST CLASS MAIL*
(COUNSEL FOR JONES DAIRY FARM)
DAVID HOEFT, ESQUIRE
FOLEY & LARDNER
777 EAST WISCONSIN AVENUE
MILWAUKEE, WI  53202

*FIRST CLASS MAIL*
JONES O'BRIEN, INC.
1201 S. BEACH BOULEVARD
SUITE 108
LA HABRA, CA  90631
ATTENTION: DENIS O'BRIEN,
PRESIDENT

*FIRST CLASS MAIL*
AGENT FOR SERVICE OF PROCESS:
DENIS O'BRIEN, PRESIDENT
AND REGISTERED AGENT FOR JONES
O'BRIEN, INC.
1201 S. BEACH BLVD., #108
LA HABRA, CA  90631

*FIRST CLASS MAIL*
JOSEPH CAMPIONE, INC.
POST OFFICE BOX 2965
MILWAUKEE, WI  53201-2965

*FIRST CLASS MAIL*
ANGELINA CAMPIONE
(REGISTERED AGENT FOR JOSEPH
CAMPIONE, INC.)
2201 W. SOUTHBRANCH BLVD.
OAK CREEK, WI  53154-4991

*FIRST CLASS MAIL*
JOSHEN PAPER & PACKAGING INC.
OF FLORIDA CO.
C/O – MICHAEL S. TUCKER, ESQ.
ULMER & BERNE LLP
1300 EAST 9TH STREET, SUITE 900
PENTON MEDIA BUILDING
CLEVELAND, OH  44114-1583

*FIRST CLASS MAIL*
JOSHEN PAPER & PACKAGING INC.
OF FLORIDA CO.
C/O – MICHAEL S. TUCKER, ESQ.
ULMER & BERNE LLP
1300 EAST 8TH STREET, SUITE 900
PENTON MEDIA BUILDING

*FIRST CLASS MAIL*
JTI MCDONALD CORP.
C/O – MARK S. LICHTENSTEIN, ESQ.
BRYAN, CAVE, ROBINSON &
SILVERMAN
1290 AVENUE OF THE AMERICAS
NEW YORK, NY  10104-3300

*FIRST CLASS MAIL*
(JTI MCDONALD CORP.,
A SUBSIDIARY OF JT INTERNATIONAL
HOLDING, BV,
FOREIGN PARENT, GENEVA, SWITZERLAND)
ATTN: MICHAEL A. PORIER
PRESIDENT AND CHAIRMAN OF THE
BOARD
1ST CAN PLACE, SUITE 6000
P.O. BOX 111
TORONTO, ON  M5X 1A4
CANADA

*FIRST CLASS MAIL*
(COUNSEL FOR DEFENDANT, JUST
BORN INC.)
MARK H. SCOBLIONKO, ESQUIRE
MARLA J. MELMAN, ESQUIRE
SCOBLIONKI, SCOLBIONKO, MUIR,
BARTHOLOMEW & MELMAN
40 SOUTH FIFTH STREET
ALLENTWON, PA  18101

*FIRST CLASS MAIL*
(COUNSEL FOR KAHILI FAMILY
FARMS)
ERIC M. STRONG, ESQ.
THE PARTNERS, INC.
3405 TENTH STREET, SUITE 810
RIVERSIDE, CA 92501

*FIRST CLASS MAIL*
KALIL BOTTLING CO.
3900 E. BROADWAY BOULEVARD
TUCSON, AZ  85711

*FIRST CLASS MAIL*
JAMES M. SAKRISON
(REGISTERED AGENT FOR KALIL
BOTTLING CO.)
33 N. STONE, SUITE 1100
TUCSON, AZ  85701

*FIRST CLASS MAIL*
KALOTI INTERNATIONAL
1460 NW 82ND AVENUE
MIAMI, FL  33126
ATTENTION:  AWNI KALOTI,
PRESIDENT

*FIRST CLASS MAIL*
AWNI KALOTI, PRESIDENT
(REGISTERED AGENT FOR KALOTI
INTERNATIONAL)
9101 S.W. 124TH STREET
MIAMI, FL  33176

*FIRST CLASS MAIL*
(COUNSEL FOR KANE INDUSTRIES
CORP)
JAMES ZIMRING
1250 GRAVES AVENUE
OXNARD, CA  93030

**FIRST CLASS MAIL**
(COUNSEL FOR KAPLAN AND
ZURBIN)
KEITH MORGAN, ESQUIRE
MORGAN BORNSTEIN & MORGAN
1236 BRACE ROAD, UNIT K
CHERRY HILL, NY  08034

**FIRST CLASS MAIL**
(COUNSEL FOR KASHI)
EMILY CHO
WARNER STEVENS & DOBY, L.L.P.
301 COMMERCE STREET, SUITE 1700
FORT WORTH, TEXAS 76102

**FIRST CLASS MAIL**
KAWAMATA FARMS, LLC
66-1330 LALAMILO FARM ROAD
KAMUELA, HI  96743

**FIRST CLASS MAIL**
AGENT FOR SERVICE OF PROCESS:
KAWAMATA FARMS, LLC
C/O - RAYMOND M. KAWAMATA
66-1330 LALAMILO FARM ROAD
KAMUELA, HI  96743

**FIRST CLASS MAIL**
KAY CHEMICAL CO.
8300 CAPITAL DRIVE
GREENSBORO, NC  27409
ATTENTION:  RUBEN SANCHEZ,
CREDIT MANAGER

**FIRST CLASS MAIL**
C. T. CORPORATION SYSTEM
(REGISTERED AGENT FOR KAY
CHEMICAL CO.)
225 HILLSBOROUGH STREET
RALEIGH, NC  27603

**FIRST CLASS MAIL**
KAYSAR-ROTH CORPORATION
102 CORPORATE CENTER
BOULEVARD
GREENSBORO, NC  27408
ATTENTION:  JOHN PAFFEN,
DIRECTOR OF CREDIT

**FIRST CLASS MAIL**
KENNY'S CANDY CO.
C/O – ROBERT W. BIGWOOD, ESQ.
PEMPERTON, SORLIE, RUFER &
KERSHNER, LLP
110 N. MILL STREET
POST OFFICE BOX 866
FERGUS FALLS, MN  56538-0866

**FIRST CLASS MAIL**
KENNETH NELSON, C.E.O.
KENNY'S CANDY CO.
800 – 4TH STREET, N.W.
PERHAM, MN  56573

**FIRST CLASS MAIL**
KENNY'S CANDY CO.
609 PINEWOOD LANE
PERHAM, MN  56573

**FIRST CLASS MAIL**
KIMBERLY-CLARK CORPORATION
POST OFFICE BOX 915003
DALLAS, TX  75391
ATTENTION: TED BANKER

**FIRST CLASS MAIL**
KLEMENT SAUSAGE CO., INC.
C/O – ALBERT SOLOCHEK, ESQ.
HOWARD, SOLOCHEK & WEBER P.C.
324 E. WISCONSIN AVENUE
SUITE 1100
MILWAUKEE, WI  53202

*FIRST CLASS MAIL*
ROGER G. KLEMENT
(REGISTERED AGENT FOR KLEMENT
SAUSAGE CO., INC.)
207 E. LINCOLN AVENUE
MILWAUKEE, WI 53207

*FIRST CLASS MAIL*
KLN ENTERPRISES, INC.
C/O – ROBERT W. BIGWOOD, ESQ.
PEMBERTON, SORLIE, RUFER &
KERSHNER, LLP
110 N. MILL STREET
POST OFFICE BOX 865
FERGUS FALL, MN 56538-0866

*FIRST CLASS MAIL*
AGENT FOR SERVICE OF PROCESS:
KENNETH NELSON, C.E.O.
KLN ENTERPRISES, INC.
800 FOURTH STREET, N.W.
PERHAM, MN 56573

*FIRST CLASS MAIL*
KNOUSE FOODS, INC.
C/O – CLAYTON W. DAVIDSON, ESQ.
MCNEE, WALLACE & NURICK, LLC
100 PINE STREET
POST OFFICE BOX 1166
HARRISBURG, PA 17108-1166

*FIRST CLASS MAIL*
KOZY SHACK ENTERPISES, INC.
83 LUDY STREET
POST OFFICE BOX 9011
HICKSVILLE, NY 11802-9011
ATTENTION: SUZANE CRUSE AND
VINCENT GRUPPUSO

*FIRST CLASS MAIL*
LA BREA BAKERY, INC.
15863 STRATHERN STREET
VAN NUYS, CA 91406
ATTENTION: FRANCIS HAREN CFO

*FIRST CLASS MAIL*
LA GLORIA OIL AND GAS COMPANY
111 RED BLUFF ROAD
PASADENA, TX 77506-1530
ATTN: THOMAS R. WILHITE

*FIRST CLASS MAIL*
LAKESIDE FOODS, INC.
1 S. PINCKNEY STREET
POST OFFICE BOX 1806
MADISON, WI 53701-1806

*FIRST CLASS MAIL*
C. T. CORPORATION SYSTEM
(REGISTERED AGENT FOR LAKESIDE
FOODS, INC.)
8025 EXCELSIOR DRIVE
SUITE 200
MADISON, WI 53717

*FIRST CLASS MAIL*
(COUNSEL FOR LAND O'LAKES, INC)
CHRIS LENHARD, ESQUIRE
DORSEY & WHITNEY LLP
FIFTY SOUTH SIXTH STREET, SUITE
1500
MINNEAPOLIS, MN 55402-1498

*FIRST CLASS MAIL*
LANE, LIMITED
2280 MOUNTAIN INDUSTRIAL BLVD.
TUCKER, GA 30084
ATTENTION: RANDY JONES,
CREDIT MANAGER

*FIRST CLASS MAIL*
LANE, LIMITED
C/O VEDDER, PRICE, KAUFMAN,
KAMMHOLZ & DAY
805 THIRD AVENUE
NEW YORK, NY 10022

*FIRST CLASS MAIL*
LASKO PRODUCTS, INC.
1818 MARKET STREET
SUITE 3520
PHILADELPHIA, PA 19103-3629
OSCAR LASKO, C.E.O.

*FIRST CLASS MAIL*
WILLIAM LASKO, VICE. PRES.
LASKO PRODUCTS, INC.
 (REGISTERED AGENT OFFICE)
830 LINCOLN AVENUE
WEST CHESTER, PA 19380

*FIRST CLASS MAIL*
LASKO PRODUCTS, INC.
(REGISTERED AGENT OFFICE)
820 LINCOLN AVENUE
WEST CHESTER, PA 19380

*FIRST CLASS MAIL*
LATIN SPECIALTIES, INC.
5500 E. WASHINGTON BLVD.
SUITE D
CITY OF COMMERCE, CA 90040
ATTENTION: HORACIO VON SYDOW,
PRESIDENT

*FIRST CLASS MAIL*
EARNESTO JANETZKO
(REGISTERED AGENT FOR LATIN
SPECIALTIES, INC.)
436 W. COLORADO BLVD.
SUITE 208
GLENDALE, CA 91204

*FIRST CLASS MAIL*
LAZ TRANS, INC.
200 DISTRICT BOULEVARD
POST OFFICE BOX 10655
BAKERSFIELD, CA 93389
ATTENTION: SCOTT BARNETT, C.F.O.

*FIRST CLASS MAIL*
WILLIAM K. LAZZERINI, JR.
(REGISTERED AGENT FOR LAZ-
TRANS, INC.)
5200 DISTRICT BOULEVARD
BAKERSFIELD, CA 93313

*FIRST CLASS MAIL*
(CO-COUNSEL FOR LEGGETT &
PLATT)
KEVIN CHECKETT, ESQUIRE
CHECKETT & PAULY, PC
517 SOUTH MAIN STREET
PO BOX 409
CARTHAGE, MO 64836

*FIRST CLASS MAIL*
LEIDY'S, INC.
POST OFFICE BOX 257
266 CHERRY LANE
SOUDERTON, PA 18964
ATTENTION: KAREN BROWN, CREDIT
MANAGER

*FIRST CLASS MAIL*
THOMAS K. LEIDY, C.E.O.
 (REGISTERED AGENT FOR LEIDY'S,
INC.)
LEIDY'S, INC.
266 CHERRY LANE
SOUDERTON, PA 18964

*FIRST CLASS MAIL*
LEIDY'S, INC.
C/O – ROBERTSON, ET AL.,
REGISTERED AGENT
227 WEST BROAD STREET
QUAKERTOWN, PA 18951

*FIRST CLASS MAIL*
LETTIERI'S, INC.
11351 RUPP DRIVE
SUITES D & E
BURNSVILLE, MN 55337
ATTENTION: DEAN GERBER,
CONTROLLER

*FIRST CLASS MAIL*
LETTIERI'S, INC.
11351 RUPP DRIVE
SUITES D & E
BURNSVILLE, MN  55337
ATTENTION:  NEAL JANSE, C.E.O.

*FIRST CLASS MAIL*
LEWIS BROTHERS BAKERIES, INC.
500 N. FULTON AVENUE
EVANSVILLE, IN  47710-1571
ATTENTION:  CHRIS FRANO,
VICE PRESIDENT, INFORMATION
SERVICES

*FIRST CLASS MAIL*
LEWIS BROTHERS BAKERIES, INC.
C/O – H. DEAN SHORT
REGISTERED AGENT FOR SERVICE OF
PROCESS
504 KENDALL STREET
SIKESTON, MO  63801

*FIRST CLASS MAIL*
LIGGETT VECTOR BRANDS INC.
1 PARK DRIVE, SUITE 150
POST OFFICE BOX 13818
RESEARCH TRIANGLE PARK, NC
27709
ATTENTION:  WILLIAM H. MARKS,
V.P. OF FINANCE & ADMINISTRATION

*FIRST CLASS MAIL*
1 PARK DRIVE, SUITE 150
POST OFFICE BOX 13818
RESEARCH TRIANGLE PARK, NC
27709
ATTENTION:  WILLIAM H. MARKS,
V.P. OF FINANCE & ADMINISTRATION

*FIRST CLASS MAIL*
LILY CUPS, INC.
2121 MARKHAM ROAD
TORONTO, ON  M1B 2 W3 CANADA
ATTENTION: DIANNE MIDDLETON
CREDIT MANAGER

*FIRST CLASS MAIL*
LILY CUPS, INC.,
A SUBSIDIARY OF SWEETHEART
CUP COMPANY, INC.
ATTN: DAVID MCINTYRE, PRESIDENT
2121 MARKHAM ROAD
TORONTO, ON  M1B 2W3
CANADA

*FIRST CLASS MAIL*
LINDT & SPRUNGLI USA INC.
POST OFFICE BOX 710350
CINCINNATI, OH  45271-0350
ATTENTION:  NICOLAS WICKI
CHIEF FINANCIAL OFFICER

*FIRST CLASS MAIL*
LINDT & SPRUNGLI USA INC.
ATTN: THOMAS LINEMAYR,
OFFICER/DIRECTOR
1 FINE CHOCOLATE PLACE
STRATHAM, NH  03885-0276

*FIRST CLASS MAIL*
LINIER OIL CO., INC.
3041 S. 7TH
ABILENE, TX  79694

*FIRST CLASS MAIL*
JAMES G. LINER
(REGISTERED AGENT FOR LINIER OIL
CO., INC.)
1508 AVENUE E
AUSTIN, TX  79051

*FIRST CLASS MAIL*
LINIER OIL CO., INC.
P.O. BOX 7
ANSON, TX  79501

*FIRST CLASS MAIL*
(COUNSEL FOR LINK SNACKS, INC.)
RYAN T. MURPHY, ESQ.
FREDRIKSON & BYRON, P.A.
4000 PILLSBURY CENTER
200 SOUTH SIXTH STREET
MINNEAPOLIS, MN 55402-1425

*FIRST CLASS MAIL*
LONE STAR BEVERAGE CO.
1024 CURRIE
FORT WORTH, TX 76107
ATTENTION: RITCHIE NORRELL,
CONTROLLER

*FIRST CLASS MAIL*
SHELDON ROSENBERG
(REGISTERED AGENT FOR LONE STAR
BEVERAGE CO.)
11411 N. CENTRAL EXPRESSWAY
SUITE L
DALLAS, TX 75243

*FIRST CLASS MAIL*
SHELDON ROSENBERG
(REGISTERED AGENT FOR LONE STAR
BEVERAGE CO.)
11411 N. CENTRAL EXPRESSWAY,
SUITE L
DALLAS, TX 75243

*FIRST CLASS MAIL*
LONE STAR CONSOLIDATED FOODS,
INC.
POST OFFICE BOX 227436
DALLAS, TX 75222

*FIRST CLASS MAIL*
C. E. GENE BURDINE
(REGISTERED AGENT FOR LONE STAR
CONSOLIDATED FOODS, INC.)
1727 N. BECKLEY AVENUE
DALLAS, TX 75203

*FIRST CLASS MAIL*
L'OREAL PARIS
35 BROADWAY ROAD
CRANBURY, NJ 08512
ATTENTION: PATRICK ACKERMAN
SENIOR CREDIT ANALYST

*FIRST CLASS MAIL*
L'OREAL PARIS, A
SUBSIDIARY OF L'OREAL USA, INC.
C/O – CORPORATION SERVICE
COMPANY
830 BEAR TAVERN ROAD
WEST TRENTON, NJ 08628

*FIRST CLASS MAIL*
LUCAS WORLD, INC.

6885 ELM STREET
MCLEAN, VA  22101-3883
ATTENTION: RAUL SANCHEZ,
ADMINISTRATIVE MANAGER

*FIRST CLASS MAIL*
LYKES MEAT GROUP, INC.
4611 LYKES ROAD
POST OFFICE BOX 518
PLANT CITY, FL  33564-0518
ATTENTION:  JEAN D. MOODY
ASSISTANT VP OF CREDIT

*FIRST CLASS MAIL*
M.A. GEDNEY COMPANY
901 FORSHAY TOWER
821 MARQUETTE AVENUE SOUTH
MINNEAPOLIS, MN  55402

*FIRST CLASS MAIL*
JEFFREY TUTTLE, C.E.O.
(REGISTERED AGENT FOR M. A.
GEDNEY COMPANY)
2100 SOUGHTON AVENUE
CHASKA, MN  55318

*FIRST CLASS MAIL*
MADIX STORE FIXTURES
500 AIRPORT ROAD
POST OFFICE BOX 729
TERRELL, TX  75160
ATTENTION:  DAVID PAYNE,
CREDIT MANAGER

*FIRST CLASS MAIL*
T. A. SATTERFIELD, PRESIDENT
(REGISTERED AGENT FOR MADIX
STORE FIXTURES)
MAYTEX BUILDING
AIRPORT ROAD
TERRELL, TX  75160

*FIRST CLASS MAIL*
MALT O'MEAL CO.
ATTENTION:  NANCY M. JOHNSON
CREDIT MANAGER
2600 IDS TOWER
80 SOUTH 8TH STREET, SUITE 2700
MINNEAPOLIS, MN  55402-2297

*FIRST CLASS MAIL*
AGENT FOR SERVICE OF PROCESS:
JOHN W. LETTMANN, C.E.O.
MALT 'O MEAL CO.
2600 IDS TOWER
80 SOUTH 8TH STREET
MINNEAPOLIS, MN 55402-2297

*FIRST CLASS MAIL*
176 ORCHARD LANE
HARLEYSVILLE, PA 19438
ATTENTION: WAYNE A. MARCHO,
PRESIDENT

*FIRST CLASS MAIL*
AGENT FOR SERVICE OF PROCESS:
WAYNE A. MARCHO, C.E.O.
MARCHO FARMS
176 ORCHARD LANE
HARLEYSVILLE, PA 19438

*FIRST CLASS MAIL*
MARIGOLD FOODS, L.L.C.
2929 UNIVERSITY AVENUE SE
MINNEAPOLIS, MN 55414-1379
ATTENTION: CINDY TROUSDALE,
V.P. BUSINESS SERVICES

*FIRST CLASS MAIL*
C. T. CORPORATION SYSTEM
(REGISTERED AGENT FOR MARIGOLD
FOODS, L.L.C.)
405 SECOND AVENUE SOUTH
MINNEAPOLIS, MN 55401-2374

*FIRST CLASS MAIL*
(MARJON SPECIALTY FOODS, INC.)
JOHN MILLER, PRESIDENT
MARCIA MILLER, VICE-PRESIDENT
MARJON SPECIALTY FOODS, INC.
3508 SYDNEY ROAD
PLANT CITY, FL 33566

*FIRST CLASS MAIL*
MARKET EXPRESS
TRANSPORTATION, INC.
2449 S. CHERRY AVENUE
FRESNO, CA 93706

*FIRST CLASS MAIL*
SOHINDER ATHWAL
(REGISTERED AGENT FOR MARKET
EXPRESS
TRANSPORTATION, INC.)
2449 S. CHERRY AVENUE
FRESNO, CA 93706

*FIRST CLASS MAIL*
5800 LAGUNA CANYON ROAD
IRVINE, CA 92618
ATTENTION: TOSHIHIDE TAKEUCHI
SECRETARY/TREASURER

*FIRST CLASS MAIL*
TOSHIHIDE TAKEUCHI
(REGISTERED AGENT FOR
MARUCHAN, INC.)
1 GRECO AISLE
IRVINE, CA 92604

*FIRST CLASS MAIL*
MAUI PINEAPPLE CO., LTD.
1801 AVENUE OF THE STARS
SUITE 1120
LOS ANGELES, CALIFORNIA 90067

*FIRST CLASS MAIL*
PAUL J. MEYER
(REGISTERED AGENT FOR MAUI
PINEAPPLE CO., LTD.)
120 KANE STREET
KAHULUI, HI 96732

*FIRST CLASS MAIL*
MAYFAIR SALES, INC.
465 MAIN STREET
SUITE 600
WILLIAMSVILLE, NY 14221
ATTENTION: ROBERT J. FELDMAN

*FIRST CLASS MAIL*
THE CORPORATION
(REGISTERED AGENT FOR MAYFAIR
SALES, INC.)
1100 MILITARY ROAD
P.O. BOX 40
TONAWANDA, NY 14217

*FIRST CLASS MAIL*
MCCAIN FOODS USA, INC.
2905 BUTTERFIELD ROAD
OAK BROOK, IL 60523-1102
ATTENTION: DAVID F. SMIGAJ
GILLES LESSARD, PRESIDENT
MICHAEL CAMPBELL, SECRETARY

*FIRST CLASS MAIL*
MCCAIN FOODS USA, INC.
C/O – ROBERT E. SUTCLIFFE,
REGISTERED AGENT
P.O. BOX 1401
BANGOR, ME 04402-1401

*FIRST CLASS MAIL*
MCCORMICK & CO., INC.
C/O MCCORMICK FRESH HERBS, LLC
211 SCHILLING CIRCLE
HUNT VALLEY, MD 21031-1100
ATTENTION: AUSTIN NOONEY,
CREDIT MANAGER

*FIRST CLASS MAIL*
MCCORMICK & CO., INC.
C/O MCCORMICK FRESH HERBS, LLC
211 SCHILLING CIRCLE
HUNT VALLEY, MD 21031-1100
ATTN: SHARON H. MIRABELLE AND
MARK TIMBIE

*FIRST CLASS MAIL*
MCCORMICK & CO., INC.,
A SUBSIDIARY OF MCCORMICK
FRESH HERBS, LLC
ATTN: WALTER J. ASHER, MANAGING
PARTNER
5743 SMITHWAY STREET
COMMERCE, CA 90040

*FIRST CLASS MAIL*
MCILHENNY CO.
HIGHWAY 329
AVERY ISLAND, LA 70513
ATTENTION: CECIL HYMEL II,
VICE PRESIDENT ADMINISTRATION

*FIRST CLASS MAIL*
MCILHENNY COMPANY
C/O – PAUL C. P. MCILHENNY AND
EDWARD M. SIMMONS, REGISTERED
AGENTS
1 MAIN ROAD
AVERY ISLAND, LA 70513

*FIRST CLASS MAIL*
MCKEE FOODS CORP.
POST OFFICE BOX 750
COLLEGEDALE, TN 37315-0750
ATTENTION: VALERIE PHILLIPS
COLLECTIONS ADMINSTRATOR

*FIRST CLASS MAIL*
T. MAXFIELD BAHNER
(REGISTERED AGENT FOR MCKEE
FOODS CORP.)
1000 TALLAN BLDG.
TWO UNION SQUARE
CHATTANOOGA, TN 37402

*FIRST CLASS MAIL*
(COUNSEL FOR MEAD JOHNSON
NUTRITIONALS)
KIM MARTIN LEWIS, ESQUIRE
DONALD MALLORY, ESQUIRE
DINSMORE & SHOHL LLP
255 EAST 5TH STREET, SUITE 1900
CINCINNATI, OH  45202

*FIRST CLASS MAIL*
MEADWESTAVCO CORPORATION
C/O – SAMUEL R. GRAFTON, ESQ.
225 W. 34TH STREET
SUITE 1609
NEW YORK, NY  10122

*FIRST CLASS MAIL*
(CO-COUNSEL FOR MECHANICAL
SERVANTS, INC.)
JUSTIN M. HINES, ESQUIRE
KATTEN MUCHIN ZAVIS ROSENMAN
525 WEST MONROE STREET, SUITE
1600
CHICAGO, IL  60661

*FIRST CLASS MAIL*
MEDTECH
90 N. BROADWAY
IRVINGTON, NY  10533

*FIRST CLASS MAIL*
DR. VINCENT VASILE, PRINCIPAL
1 CARRIAGE ROAD
ROSLYN, NY  11576

*FIRST CLASS MAIL*
AKIYOSHI YOSHIDA PH.D., C.E.O.
THE MENTHLOATUM COMPANY
707 STERLING DRIVE
ORCHARD PARK, NY  14127

*FIRST CLASS MAIL*
THE MEOW MIX COMPANY
400 PLAZA DRIVE
FIRST FLOOR
SECAUCUS, NJ  07094

*FIRST CLASS MAIL*
THE CYPRESS GROUP L.L.C.
(THE MEOW MIX COMPANY)
65 EAST 55TH STREET
NEW YORK, NY  10023

*FIRST CLASS MAIL*
METRO BEVERAGE CO.
65 E. STATE STREET
SUITE 1800
COLUMBUS, OH  43215-4294

*FIRST CLASS MAIL*
F. PATRICK CAMPBELL
(REGISTERED AGENT FOR METRO
BEVERAGE CO.)
2311 PAWNEE DRIVE
LONDON, OH  43140

*FIRST CLASS MAIL*
MEXICAN ACCENT, INC.
16675 W. GLENDALE DRIVE
NEW BERLIN, WI  53151
ATTENTION: ALBERT SOLOCHEK

*FIRST CLASS MAIL*
J. KENEALL LEVITT
(REGISTERED AGENT FOR MEXICAN
ACCENT, INC.)
16675 W. GLENDALE DRIVE
NEW BERLIN, WI  53151

*FIRST CLASS MAIL*
MID-WISCONSIN BEVERAGE, INC.
720 72ND AVENUE
POST OFFICE BOX 89
WAUSAU, WI  54402-0089
ATTENTION: SCOTT CAMPBELL

*FIRST CLASS MAIL*
GEORGE D. WOLFF, III
(REGISTERED AGENT FOR MID-
WISCONSIN BEVERAGE, INC.)
720 - 72ND AVENUE
POST OFFICE BOX 89
WAUSAU, WI 54402-0089

*FIRST CLASS MAIL*
MIDSTATE MILLS, INC.
C/O – DORISLEE JACKSON, ESQ.
ARNSTEIN & LEHR
120 S. RIVERSIDE PLAZA
SUITE 1200
CHICAGO, IL 60606

*FIRST CLASS MAIL*
BOYD DRUM
(REGISTERED AGENT FOR MIDSTATE
MILLS, INC.)
11 N. BRADY AVENUE
NEWTON, NC 28658

*FIRST CLASS MAIL*
MIELKE OIL CO. & TRANSPORT INC.
C/O – PHILLIP L. KUNKEL, ESQ.
GRAY, PLANT, MOOTY, MOOTY
& BENNETT, P.A.

*FIRST CLASS MAIL*
1010 W. ST. GERMAIN STREET
SUITE 600
ST. CLOUD, MN 56301

*FIRST CLASS MAIL*
AGENT FOR SERVICE OF PROCESS:
DOUGLAS A. MIELKE, C.E.O.
MIELKE OIL CO.
401 – 13TH AVENUE, N.W.
LITTLE FALLS, MN 56345

*FIRST CLASS MAIL*
MILLBROOK DISTRIBUTION
SERVICES, INC.
HIGHWAY 43 & COTTON ROAD
POST OFFICE BOX 790
HARRISON, AR 72602-0790
ATTENTION: MIKE TOUGAW,
DIRECTOR OF CREDIT AND
ACCOUNTS RECEIVABLE

*FIRST CLASS MAIL*
MINUTE MAID COMPANY, A
SUBSIDIARY OF THE COCA-COLA
COMPANY
POST OFFICE BOX 2079
HOUSTON, TX 77252
ATTENTION: NAKIA BRADLEY
CREDIT ANALYST

*FIRST CLASS MAIL*
MINUTE MAID COMPANY, A
SUBSIDIARY OF THE COCA-COLA
COMPANY
ATTN: MIKE ST. JOHN, PRESIDENT
2000 ST. JAMES PLACE
HOUSTON, TX 77056

*FIRST CLASS MAIL*
(COUNSEL FOR MITSUI BUSAN
LOGISTICS)
JIM SHENWICK, ESQUIRE
SHENWICK & ASSOCIATES
CARNEGIE HALL TOWER
35TH FLOOR
152 WEST 57TH STREET
NEW YORK, NY 10019

*FIRST CLASS MAIL*
MITSUI FOODS, INC.
35 MAPLE STREET
NORWOOD, NJ 07648

*FIRST CLASS MAIL*
MITSUI FOODS, INC.
401 HACKENSACK AVENUE
HACKENSACK, NJ 07601

*FIRST CLASS MAIL*
MITSUI FOODS, INC.
C/O JAY J. RODGERS, REGISTERED
AGENT
35 MAPLE STREET
NORWOOD, NJ 07648

*FIRST CLASS MAIL*
MOHAVE FOODS
211 SCHILLING CIRCLE
HUNT VALLEY, MD 21031
ATTENTION: AUSTIN NOONEY,
CREDIT MANAGER

*FIRST CLASS MAIL*
CORPORATION TRUST INCORP.
(REGISTERED AGENT FOR MOHAVE
FOODS)
300 E. LOMBARD STREET
BALTIMORE, MD 21202

*FIRST CLASS MAIL*
MOREY SEAFOOD INTERNATIONAL
LLC
742 DECATUR AVENUE NORTH
GOLDEN VALLEY, MN 55427
ATTENTION: MATTHEW T. HANSEN,
CORPORATE CREDIT MANAGER

*FIRST CLASS MAIL*
MORGAN FOODS, INC.
ONE AMERICAN SQUARE
POST OFFICE BOX 82001
INDIANAPOLIS, IN 46282-0002
ATTENTION: DENNIS H. LONG

*FIRST CLASS MAIL*
JOHN S. MORGAN
(REGISTERED AGENT FOR MORGAN
FOODS, INC.)
90 W. MORGAN STREET
AUSTIN, IN 47102

*FIRST CLASS MAIL*
MOTT'S LLP
2527 FAIRMOUNT STREET
DALLAS, TX 75201
ATTENTION: RICHARD W. WARD

*FIRST CLASS MAIL*
MOYER & SON, INC.
113 EAST RELIANCE ROAD
POST OFFICE BOX 64198
SOUDERTON, PA 18964-0198
ATTENTION: WILLIAM G. LABOLD,
CONTROLLER

*FIRST CLASS MAIL*
MOYER & SON, INC.
(REGISTERED OFFICE FOR SERVICE
OF PROCESS)
113 EAST RELIANCE ROAD
SOUDERTON, PA 18964
ATTN: JOHN D. MOYER, C.E.O.

*FIRST CLASS MAIL*
MRS. GERRY'S KITCHEN, INC.
150 S. 5TH STREET
SUITE 2300
MINNEAPOLIS, MN 55402

*FIRST CLASS MAIL*
AGENT FOR SERVICE OF PROCESS:
GERALDINE VOGT, C.E.O.
MRS. GERRY'S KITCHEN, INC.
2110 Y.H. HANSON DRIVE
ALBERT LEA, MN 56007

*FIRST CLASS MAIL*
MRS. GRISSOM'S SALADS, INC.
150 FOURTH AVENUE N
1200 ONE NASHVILLE PL
NASHVILLE, TN 37219-2433

*FIRST CLASS MAIL*
GRACE G. GRISSOM
(REGISTERED AGENT FOR MRS.
GRISSOM'S SALADS, INC.)
2500 BRANSFORD
NASHVILLE, TN 37204

*FIRST CLASS MAIL*
MRS. SMITH'S BAKERIES, LLC
2855 ROLLING PIN LANE
SUWANEE, GA 30024
ATTENTION: RICK STONE,
DIRECTOR OF CUSTOMER SALES
SUPPORT

*FIRST CLASS MAIL*
MUCCI INTERNATIONAL
MARKETING, INC.
ATTN: GINO MUCCI, PRESIDENT
1876 SEACLIFF DRIVE
KINGSVILLE, ON N9Y 2N1 CANADA

*FIRST CLASS MAIL*
MUCCI INTERNATIONAL
MARKETING, INC.
ATTN: GINO MUCCI, PRESIDENT
REGISTERED AGENT
1876 SEACLIFF DRIVE
KINGSVILLE, ON N9Y 2N1 CANADA

*FIRST CLASS MAIL*
MUSCO FAMILY OLIVE CO./MUSCO
OLIVE PRODUCTS CO.
C/O – AMY E. WALLACE, ESQ.
GRAY, CARY, WARE & FREIDENRICH,
LLP
1755 EMBARCADERO ROAD
PALO ALTO, CA 94303-3340

*FIRST CLASS MAIL*
NICHOLAS MUSCO
(REGISTERED AGENT FOR MUSCO
FAMILY OLIVE
CO./MUSCO OLIVE PRODUCTS CO.
7 MARGARET LANE
DANVILLE, CA 94526

*FIRST CLASS MAIL*
NACCO MATERIALS HANDLING
GROUP, INC.
1400 SULLIVAN DRIVE
CALLER NO. 12011
GREENVILLE, NH 27834-2011
ATTENTION: ROBERT J. SATTLER,
DIRECTOR OF CREDIT

*FIRST CLASS MAIL*
NCR CORPORATION
1700 S. PATTERSON BLVD.
EMD 5
DAYTON, OH 45479
ATTENTION: EDWARD W. MAYER,
CREDIT MANAGER

*FIRST CLASS MAIL*
NESTLE ICE CREAM COMPANY, LLC
ATTN: HENRY DROZDZAL, CREDIT
TEAM LEADER
10000 STOCKDALE HIGHWAY
SUITE 200
BAKERSFIELD, CA 93311

*FIRST CLASS MAIL*
NESTLE USA FOUNDATION
800 N. BRAND BOULEVARD
GLENDALE, CA 91203
ATTENTION: JOHN E. BURKE
VP CREDIT & COLLECTIONS

*FIRST CLASS MAIL*
NESTLE WATERS NORTH AMERICA
INC.
POST OFFICE BOX 100952
ATLANTA, GA 30384-0952
ATTENTION: BRENT STULL,
SR. CREDIT ANALYST

*FIRST CLASS MAIL*
NEW WORLD PASTA CO.
85 SHANNON ROAD
HARRISBURG, PA 17112
ATTENTION: D.A. CALLAHAN,
MANAGER ACCOUNTS RECEIVABLE

*FIRST CLASS MAIL*
NEW YORK FROZEN FOODS
1105 SCHROCK ROAD
BOX 29163
COLUMBUS, OH 43229-0163
ATTENTION: DOUGLAS A. FELL
V.P. – FINANCE

*FIRST CLASS MAIL*
NEW YORK FROZEN FOODS
C/O – DAVID M. SEGAL,
REGISTERED AGENT
37 WEST BROAD STREET
COLUMBUS, OH 43215

*FIRST CLASS MAIL*
NISSIN FOODS USA CO., INC.
C/O – MIRSKY & BLOC PLLC
303 S. BROADWAY
SUITE 222
TARRYTOWN, NY 10591

*FIRST CLASS MAIL*
NISSIN FOODS USA CO., INC.
C/O – HENRY OTA, REGISTERED
AGENT
1901 AVENUE OF THE STARS
SUITE 700
LOS ANGELES, CA 90067

*FIRST CLASS MAIL*
NONNI'S FOOD CO., INC.
601 S. BOULDER
SUITE 900
TULSA, OK 74119
ATTENTION: DIANE WOOD, C.F.O.

*FIRST CLASS MAIL*
CORPORATION SERVICE COMPANY
(REGISTERED AGENT FOR NONNI'S
FOOD CO., INC.)
115 S.W. 89TH STREET
OKLAHOMA CITY, OK 73139-8511

*FIRST CLASS MAIL*
NOVARTIS CONSUMER HEALTH, INC.
445 STATE STREET
FREMONT, MI 49413-0001
ATTENTION: JAMES K. MERKEL,
ASSOCIATE DIRECTOR

*FIRST CLASS MAIL*
NUCAL FOODS, INC.
720 S. STOCKTON AVENUE
RIPON, CA 95366
ATTENTION: WAYNE WINSLOW,
V.P. OPERATIONS

*FIRST CLASS MAIL*
DOUGLAS BUEHRLE
(REGISTERED AGENT FOR NUCAL
FOODS, INC.)
720 S. STOCKTON AVENUE
RIPON, CA 95366

*FIRST CLASS MAIL*
NULAID FOODS, INC.
200 WEST FIFTH STREET
RIPON, CA 95366-2793
ATTENTION: DIANE WILLIAMSON,
CREDIT MANAGER

*FIRST CLASS MAIL*
DAWN M. SHAKESHAFT
(REGISTERED AGENT FOR NULAID
FOODS, INC.)
200 WEST 5TH STREET
RIPON, CA 95366

*FIRST CLASS MAIL*
OBERTO SAUSAGE CO.
7060 S 238TH STREET
KENT, WA  98032
ATTENTION: ROBERT J. GRAY,
DIRECTOR OF FINANCE

*FIRST CLASS MAIL*
DAVID A. YONCE
(REGISTERED AGENT FOR OBERTO
SAUSAGE CO.)
7060 S. 238TH STREET
KENT, WA  98032

*FIRST CLASS MAIL*
OCEAN BEAUTY SEAFOODS, INC.
1100 W. EWING STREET
SEATTLE, WA  98107
ATTENTION: DEBORAH LE BLANC,
CORPORATE CREDIT MANAGER

*FIRST CLASS MAIL*
TONY ROSS
(REGISTERED AGENT FOR OCEAN
BEAUTY SEAFOODS, INC.)
1100 W. EWING STREET
SEATTLE, WA  98119

*FIRST CLASS MAIL*
ODOM'S TENNESSEE PRIDE
SAUSAGE, INC.
1201 NEELY'S BEND ROAD
POST OFFICE BOX 1187
MADISON, TN  37116-1187
ATTENTION: RONNIE REYES,
CREDIT MANAGER

*FIRST CLASS MAIL*
HAROLD BOONE
(REGISTERED AGENT FOR ODOM'S
TENNESSEE PRIDE SAUSAGE, INC.)
1201 NEELY'S BEND ROAD
MADISON, TN  37116-1187

*FIRST CLASS MAIL*
OLD HOME FOODS, INC.
255 S. SIXTH STREET
SUITE 4200
MINNEAPOLIS, MN  55402-4302

*FIRST CLASS MAIL*
AGENT FOR SERVICE OF PROCESS:
JOHN BONIFACI, C.E.O.
OLD HOME FOODS, INC.
370 UNIVERSITY AVENUE
ST. PAUL, MN  55103

*FIRST CLASS MAIL*
OLD ORCHARD BRANDS, LLC
1991 TWELVE MILE ROAD
POST OFFICE BOX 66
SPARTA, MI  49345
ATTENTION: HOWARD B. VELTMAN,
VICE PRESIDENT & GENERAL
COUNSEL

*FIRST CLASS MAIL*
MARK SAUR
(REGISTERED AGENT FOR OLD
ORCHARD BRANDS, LLC)
1991 TWELVE MILE ROAD
SPARTA, MI  49345

*FIRST CLASS MAIL*
OLD WORLD INDUSTRIES, INC.
4065 COMMERCIAL AVENUE
NORTHBROOK, IL  60062-1851
ATTENTION: MICHAEL NUBBYMYER,
CORPORATE CREDIT MANAGER

*FIRST CLASS MAIL*
JOHN THOMAS HURVIS
(REGISTERED AGENT FOR OLD
WORLD INDUSTRIES, INC.)
4065 COMMERCIAL AVENUE
NORTHBROOK, IL  60062-1828

*FIRST CLASS MAIL*
ON-COR FROZEN FOODS, INC.
627 LANDWEHR ROAD
NORTHBROOK, IL  60062
ATTENTION: HOWARD M. FRIEND,
PRESIDENT AND SECRETARY

*FIRST CLASS MAIL*
AGENT FOR SERVICE OF PROCESS
FOR ON-COR FROZEN FOODS, INC.:
TARA GOFF KAMRADT, ESQ.
525 W. MONROE STREET
SUITE 1600
CHICAGO, IL  60661-3693

*FIRST CLASS MAIL*
BEVERLY REYNOLDS
OWENS COUNTRY SAUSAGE INC
PO BOX 830249
RICHARDSON, TX  75083-0249

*FIRST CLASS MAIL*
OWENS COUNTRY SAUSAGE INC
C/O CT CORPORATION SYSTEM
350 N. ST. PAUL STREET
DALLAS, TX  75201

*FIRST CLASS MAIL*
JOSEPH HURWICH
PRESIDENT
P & C PACIFIC BAKERIES INC
2923 ADELINE ST
OAKLAND, CA  94608-4422

*FIRST CLASS MAIL*
P & C PACIFIC BAKERIES INC
C/O JOSEPH HURWICH
2923 ADELINE STREET
OAKLAND, CA  94608-4422

*FIRST CLASS MAIL*
PACE DAIRY FOODS CO.
C/O BILL GREEN
KROGER LAW DEPARTMENT
1014 VINE ST
CINCINNATI, OH  45202-1100

*FIRST CLASS MAIL*
PACE DAIRY FOODS CO
C/O CSC-LAWYERS INCORPORATING
SERVICE
50 W BROAD STREET
COLUMBUS, OH  43215

*FIRST CLASS MAIL*
STEWART EASTON
CORPORATE CONTROLLER
PACIFIC COAST PRODUCERS
631 NORTH CLUFF AVE
P. O. BOX 1600
LODI, CA  95240

*FIRST CLASS MAIL*
PACIFIC COAST PRODUCERS
C/O MARK M. WAHLMAN
631 N. CLUFF AVENUE
LODI, CA  95240

*FIRST CLASS MAIL*
VERLYN OWEN
SENIOR VICE PRESIDENT
PAN-O-GOLD BAKING CO
444 EAST ST. GERMAIN ST.
P. O. BOX 648
ST. CLOUD, MN  56302

*FIRST CLASS MAIL*
REGISTERED AGENT FOR PAN-O-
GOLD BAKING CO.
HOWARD R. ALTON JR.
44 E. ST. GERMAIN ST.
P.O. BOX 848
ST. CLOUD, MN  56302-0848

*FIRST CLASS MAIL*
BARBARA VELASCO
ASSOCIATE GENERAL COUNSEL
PARMOUNT FARMS INC
ROLL INTERNATIONAL CORP.

*FIRST CLASS MAIL*
11444 W. OLYMPIC BLVD.
LOS ANGELES, CA  90064-1544

*FIRST CLASS MAIL*
BARBARA VELASCO
ASSOCIATE GENERAL COUNSEL
PARMOUNT FARMS INC
ROLL INTERNATIONAL CORP.
11444 W. OLYMPIC BLVD.
LOS ANGELES, CA  90064-1544

*FIRST CLASS MAIL*
(COUNSEL FOR PARMAN
LUBRICANTS CORP.)
DAVID B. KRAUSE, ESQ.
7101 COCKRILL BEND BOULEVARD
P.O. BOX 90907
NASHVILLE, TN 37209-0907

*FIRST CLASS MAIL*
CAROL L HINDS
ASSISTANT GENERAL COUNSEL
PASCO BEVERAGE GROUP LLC
15000 US HWY 201 N
P. O. BOX 97
DADE CITY, FL  33526-0097

*FIRST CLASS MAIL*
PASCO BEVERAGE GROUP LLC
C/O NATIONAL REGISTERED AGENTS,
INC.
9 EAST LOOCKERMAN STREET
SUITE 1B
DOVER, DE  19901

*FIRST CLASS MAIL*
MICHAEL KLECZKA
CREDIT MANAGER
PATRICK CUDAHY INC
ONE SWEET APPLE-WOOD LN
CUDAHY, WI  53110

*FIRST CLASS MAIL*
LARRY LIPSHULTZ
DIRECTOR
PEAK FOODS LLC
877 W. MAIN ST, SUITE 700
BOISE, ID  83702

*FIRST CLASS MAIL*
PEAK FOODS LLC
C/O OPPENHEIMER COMPANIES
877 W. MAIN STREET, STE 750
BOISE, ID  83702

*FIRST CLASS MAIL*
PEARSON CANDY CO
C/O MICHAEL F MCGRATH
RAVICH MEYER KIRKMAN MCGRATH
& NAUMAN
4545 IDS CENTER
80 S. EIGHTH ST.
MINNEAPOLIS, MN  55402-2225

*FIRST CLASS MAIL*
AUTHORIZED REPRESENTATIVE OF
PEARSON CANDY CO
LARRY HASSLER, CEO
2140 WEST SEVENTH STREET
P.O. BOX 64459
ST. PAUL, MN  55164

*FIRST CLASS MAIL*
PEERLESS COFFEE
C/O MARK S BOSTICK
WENDEL ROSEN BLACK & DEAN LLP
1111 BROADWAY, 24TH FLOOR
OAKLAND, CA  94607

*FIRST CLASS MAIL*
PEERLESS COFFEE
C/O GEORGE J. VUKASIN, SR.
260 OAK STREET
OAKLAND, CA  94607

*FIRST CLASS MAIL*
PEGASUS INTERNATIONAL INC
C/O SIMON FRASER
WOLF BLOCK SCHORR & SOLIS
COHEN LLP
1650 ARCH ST, 22ND FL
PHILADELPHIA, PA  19103-2097

*FIRST CLASS MAIL*
PEGASUS INTERNATIONAL INC
318 SAINT ANDREWS PLACE
BLUE BELL, PA  19422-0000

*FIRST CLASS MAIL*
JOHN A PACE
CREDIT MANAGER
PENNZOIL/QUAKER STATE COMPANY
700 MILAM
HOUSTON, TX  77002

*FIRST CLASS MAIL*
RENEE COHEN
LEGAL LIAISON
PEPSI COLA COMPANY
1100 REYNOLDS BOULEVARD
P. O. BOX 10
WINSTON-SALEM, NC  27102-0010

*FIRST CLASS MAIL*
DAN CULLINAN
CREDIT DEPT
PERRIGO
515 EASTERN AVE
ALLEGAN, MI  49010

*FIRST CLASS MAIL*
PERRIGO
C/O BLAKE M. PERRIGO
350 1/2 DAVIS STREET
ALLEGAN, MI  49010

*FIRST CLASS MAIL*
W E WRIGHT, JR
PRESIDENT
PETROCHEM TRANSPORT INC
1317 N FM 509
HARLINGEN, TX  78550

*FIRST CLASS MAIL*
PETROCHEM TRANSPORT INC
C/O JON DAVID KELLEY
1317 NORTH FM 509
HARLINGEN, TX  78550

*FIRST CLASS MAIL*
TAMARA CRANE
CREDIT MANAGER
PHARMAVITE LLC
PO BOX 9606
MISSION HILLS, CA  91346-9606

*FIRST CLASS MAIL*
PHARMAVITE LLC
C/O PAUL BOLAR
8510 BALBOA BLVD
NORTHRIDGE, CA  91325

*FIRST CLASS MAIL*
PIERRE FOODS INC.
C/O STEWART GIBSON
T STEWART GIBSON PLLC
1701 SUNSET AVE, STE 302B
ROCKY MOUNT, NC  27804

*FIRST CLASS MAIL*
PIERRE FOODS INC
C/O PAMELA M. WITTERS
P. O. BOX 3967
HICKORY, NC  28603

*FIRST CLASS MAIL*
STEVE LOMBARDI
GENERAL MANAGER
PIK-NIK FOODS USA
5820 STONERIDGE MALL ROAD,
SUITE 202
PLEASANTON, CA  94588

*FIRST CLASS MAIL*
PIK-NIK FOODS USA
C/O UNITED STATES CORPORATION
COMPANY
2730 GATEWAY OAKS DR, STE 100
SACRAMENTO, CA  95833

*FIRST CLASS MAIL*
HD HARRIS
VICE PRESIDENT CREDIT &
COLLECTIONS
PILGRIM'S PRIDE CORP
PO BOX 93
PITTSBURG, TX  75686-0093

*FIRST CLASS MAIL*
SAMUEL R GRAFTON
PILOT CORPORATION OF AMERICA
POPPER & GRAFTON
225 W 34TH ST., STE 1609
NEW YORK, NY  10122-1600

*FIRST CLASS MAIL*
CHRISTOPHER W STRAUB
DIRECTOR TREASURY
PINNACLE FOODS CORP
6 EXECUTIVE CAMPUS
CHERRY HILL, NJ  08002

*FIRST CLASS MAIL*
ROBERT W MORGAN
ATTORNEY
PLACID REFINING CO LLC
1940 HWY 1 N
PORT ALLEN, LA  70767

*FIRST CLASS MAIL*
PLACID REFINING CO LLC
C/O CT CORPORATION SYSTEM
8550 UNITED PLAZA BLVD.
BATON ROUGE, LA  70809

*FIRST CLASS MAIL*
JAIME G. PALANCA
SR. CREDIT MANAGER - CREDIT RISK
MANAGEMENT GROUP
PLAYTEX PRODUCTS INC
50 N. DUPONT HWY
P. O. BOX 7016
DOVER, DE  19903-1516

*FIRST CLASS MAIL*
ANTHONY J. GIACONELLI
PORKY PRODUCTS INC
VP FINANCE
400 PORT CARTERET DRIVE
CARTERET, NJ  07008

*FIRST CLASS MAIL*
REGISTERED AGENT FOR PORKY
PRODUCTS INC
THE CORPORATION
ATTN: ELLIOTT SCHNEIR, PRESIDENT
135 AMITY STREET
JERSEY CITY, NJ  07304

*FIRST CLASS MAIL*
DOUGLAS B ROBERTS
TREASURER
POTOMAC FARMS DAIRY
RACE ST & W INDUSTRIAL BLVD
P. O. BOX 2189
CUMBERLAND, MD  21503-2189

*FIRST CLASS MAIL*
POTOMAC FARMS DAIRY
C/O THE CORPORATION TRUST
INCORPORATED
32 SOUTH STREET
BALTIMORE, MD  21202

*FIRST CLASS MAIL*
PAUL BENNE
PRAIRIE FARMS DAIRY INC DBA ICE
CREAM SPECIALTIES
VP CHIEF FINANCIAL OFFICER
PO BOX 560, 1100 N. BROADWAY
CARLINVILLE, IL  62626

*FIRST CLASS MAIL*
AUTHORIZED REPRESENTATIVE FOR
PRAIRIE FARMS DAIRY
LEONARD SOUTHWELL
CHIEF EXECUTIVE OFFICER
1100 N. BROADWAY
CARLINVILLE, IL  62626

*FIRST CLASS MAIL*
PRESTIGE BRANDS INTERNATIONAL
C/O TYLER P BROWN
HUNTON & WILLIAMS
RIVERFRONT PLZ E TOWER
951 E. BYRD STREET
RICHMOND, VA  23219-4074

*FIRST CLASS MAIL*
PRESTIGE BRANDS INTERNATIONAL
C/O DANIEL M LEBEY HUNTON &
WILLIAMS
RIVERFRONT PLAZA EAST TOWER
951 E. BYRD STREET
RICHMOND, VA  23219-4074

*FIRST CLASS MAIL*
G M JONES
MANAGER, CREDIT RISK
PROCTER & GAMBLE DISTRIBUTING
CO
CUSTOMER LOGISTICS & FINANCIAL
SVCS
8500 GOVERNOR'S HILL DRIVE
CINCINNATI, OH  45249

*FIRST CLASS MAIL*
PROCTER & GAMBLE DISTRIBUTING
CO
C/O SHARON E. ABRAMS
ONE PROCTER & GAMBLE PLAZA
CINCINNATI, OH  45202

*FIRST CLASS MAIL*
LINDA TORMON
PROCTER & GAMBLE INC
CREDIT RISK PROCESS OWNER
PO BOX 355, STATION A
TORONTO, ON  M5W 1C5, CANADA
M2N 6K8

*FIRST CLASS MAIL*
PARENT IS PROCTER & GAMBLE
COMPANY INC, OH
REGISTERED AGENT FOR PARENT
PROCTER & GAMBLE INC.
SHARON E. ABRAMS
ONE PROCTER & GAMBLE PLAZA
CINCINNATI, OH  45202

*FIRST CLASS MAIL*
*FIRST CLASS MAIL*
(COUNSEL FOR PROFILE FOODS)
FRED ANDERSON, ESQUIRE
ANDERSON AND TULLY, P.C.
1200 VALLEY WEST DRIVE
WEST DES MOINES, IA  50266-1908

*FIRST CLASS MAIL*
BRUCE KRICHMAR
VP OF ACCOUNTING
PURITY WHOLESALE GROCERS INC
300 PURITY DR.
LEBANON, IN  46052

*FIRST CLASS MAIL*
PURITY WHOLESALE GROCERS INC
C/O LYLE S. GENIN
161 NORTH CLARK, #2600
CHICAGO, IL  60601

*FIRST CLASS MAIL*
(COUNSEL FOR QUAKER OATS
COMPANY)
AMY DURBY, ESQUIRE
PIPER RUDNICK LLP
203 NORTH LA SALLE STREET, SUITE
1800
CHICAGO, ILLINOIS 60601-1293

*FIRST CLASS MAIL*
DOUGLAS A FELL
VP OF FINANCE & ADMIN
QUALITY BAKERY
1105 SCHROCK RD.
BOX 29163
COLUMBUS, OH 43229-0163

*FIRST CLASS MAIL*
QUALITY BAKERY
C/O DAVID M. SEGAL
37 WEST BROAD STREET
COLUMBUS, OH 43215

*FIRST CLASS MAIL*
MERCY HERES
CREDIT COLLECTION MANAGER
QUIRCH FOODS
7600 N W 82 PL
MIAMI, FL 33166-9250

*FIRST CLASS MAIL*
QUIRCH FOODS
C/O PA MIGUEL M. GONZALEZ
COMMONWEALTH BLDG., # 317
CORAL GABLES, FL 33134T

*FIRST CLASS MAIL*
(QUIRCH FOODS)
MIGUEL M. GONZALEX, P.A.
REGISTERED AGENT
COMMONWEALTH BUILDING #317
717 PONCE DE LEON BOULEVARD
CORAL GABLES, FL 33134

*FIRST CLASS MAIL*
DENNIS RAPPAPORT
CREDIT MANAGER
RADIATOR SPECIALTY CO
PO BOX 34689
CHARLOTTE, NC 82234-4689

*FIRST CLASS MAIL*
RADIATOR SPECIALTY CO
C/O ALAN BLUMENTHAL
1900 WILKINSON BLVD.
CHARLOTTE, NC 28208

*FIRST CLASS MAIL*
TERESA A. BEARD
DIRECTOR, CORPORATE CREDIT
RALCORP HOLDINGS INC
PO BOX 618
ST. LOUIS, MO 63188-0618

*FIRST CLASS MAIL*
RALCORP HOLDINGS INC
C/O C.T. CORPORATION SYSTEM
120 SOUTH CENTRAL AVENUE
CLAYTON, MO 63105

*FIRST CLASS MAIL*
CAROL L NESBITT
CREDIT MANAGER
RANIR CORP
4701 E PARIS AVE SE
GRAND RAPIDS, MI 49512

*FIRST CLASS MAIL*
RANIR CORP
C/O DR. WILLIAM K. NAJJAR
4617 E. PARIS ROAD
P. O. BOX 8547
GRAND RAPIDS, MI 49508

*FIRST CLASS MAIL*
RICHARD R SCHEUERMAN
SENIOR VP FINANCE
RASKAS FOODS INC
165 N MERAMEC AVE
ST LOUIS, MO 63105-3780

*FIRST CLASS MAIL*
RASKAS FOODS INC
C/O HESCHEL J. RASKAS
165 N. MERAMEC, STE 200
CLAYTON, MO  63105

*FIRST CLASS MAIL*
RC INDUSTRIES INC
ATTN:  PRESIDENT/C
NAVARRE, OH  44662

*FIRST CLASS MAIL*
RC INDUSTRIES INC
C/O JOHN BOGNIARD
4775 MUNSON ST NW
CANTON, OH  44718

*FIRST CLASS MAIL*
DOUGLAS A FELL
VP OF FINANCE & ADMIN
REAMES FOODS
1105 SCHROCK RD
BOX 29163
COLUMBUS, OH  43229-0163

*FIRST CLASS MAIL*
REAMES FOODS
C/O LARRY G. NOBLE
8665 HARBACH
DES MOINES, IA  50322

*FIRST CLASS MAIL*
(COUNSEL FOR RED GOLD)
BECKMAN LAWSON LLP
ROBERT L. NICHOLSON
JASON KUCHMAY
200 EAST MAIN STREET, SUITE 800
FORT WAYNE, IN  46801

*FIRST CLASS MAIL*
REDTAGBIZ, INC.
7585 EQUITABLE DR.
EDEN PRAIRIE, MN  55344

*FIRST CLASS MAIL*
REGISTERED AGENT FOR
REDTAGBIZ, INC.
TOM PETTERS, CEO
4400 BAKER ROAD, #100
MTKA, MN  55343

*FIRST CLASS MAIL*
MATTHEW A OLINS
REGENT PRODUCTS CORP
LORD BISSELL & BROOK
115 S LASALLE ST
CHICAGO, IL  60603-3901

*FIRST CLASS MAIL*
REGISTERED AGENT FOR REGENT
PRODUCTS CORP
MICHAEL SCHUETTE
115 S. LASALLE
CHICAGO, IL  60603-3903

*FIRST CLASS MAIL*
LEE ALBRIGHT
CREDIT MANAGER
REILY FOODS CO
640 MAGAZINE ST
NEW ORLEANS, LA  70130

*FIRST CLASS MAIL*
TIM CONWAY
CREDIT MANAGER
REINHART FOODSERVICE INC
1500 ST. JAMES STREET
P. O. BOX 2859
LA CROSSE, WI  54602-2859

*FIRST CLASS MAIL*
REINHART FOODSERVICE INC
C/O LAWDICOK, INC.
411 E. WISCONSIN AVE, STE 2040
MILWAUKEE, WI  53202-4497

*FIRST CLASS MAIL*
JACKIE BAYNE
CREDIT & ADMINISTRATIVE
MANAGER
REMBRANDT CORP
DEN-MAT CORP
2727 SKYWAY DRIVE
SANTA MARIA, CA  93455

*FIRST CLASS MAIL*
REMBRANDT CORP
C/O NOREEN FREITAS
2727 SKYWAY DRIVE
SANTA MARIA, CA  93455

*FIRST CLASS MAIL*
CAROLE FIELD
DIRECTOR OF CREDIT SERVICES
REPUBLIC TOBACCO LP
2301 RAVINE WAY
GLENVIEW, IL  60025

*FIRST CLASS MAIL*
CAROLE FIELD
DIRECTOR OF CREDIT SERVICES
REPUBLIC TOBACCO LP
C/O ALAN M. BERRY
525 W. MONROE STREET, STE 1600
CHICAGO, IL  60606-3629

*FIRST CLASS MAIL*
LAURA DANIELSON
RETURN INC
LEGAL SPECIALIST
100 W LAKE ST
WAYZATA, MN  55391

*FIRST CLASS MAIL*
AUTHORIZED REPRESENTATIVE FOR
RETURN INC.
ALBERT TRAPANESE, CEO
100 W. LAKE ST.
WAYZATA, MN  55391

*FIRST CLASS MAIL*
PAUL H LANDES, JR
REVLON
MANAGER, CREDIT RISK
MANAGEMENT
1501 WILLIAMSBORO ST

*FIRST CLASS MAIL*
ROGER LEE
REXALL SUNDOWN INC
DIRECTOR CUSTOMER FINANCE
6111 BROKEN SOUND PKWY NW
BOCA RATON, FL  33487

*FIRST CLASS MAIL*
REGISTERED AGENT FOR REXALL
SUNDOWN INC
CORPORATION SERVICE COMPANY
1201 HAYS STREET
TALLAHASSEE, FL 32301-2525

*FIRST CLASS MAIL*
ROBERT R BROWN
RHODES INTERNATIONAL INC
GENERAL COUNSEL
5121 S MURRAY BLVD
MURRAY, UT  84123

*FIRST CLASS MAIL*
REGISTERED AGENT FOR RHODES
INTERNATIONAL INC.
CORPORATION TRUST COMPANY OF
NV
6100 NEIL ROAD, SUITE 500
RENO, NV  89511

*FIRST CLASS MAIL*
DAVID J CARERE
VICE PRESIDENT FINANCE
RICH PRODUCTS CORP
1 W FERRY ST
P. O. BOX 245
BUFFALO, NY  14240

*FIRST CLASS MAIL*
TOM MCBRIDE
CORP CREDIT MGR
RICH-SEAPAK CORP
P O BOX 20670
127 MCKINNON AIRPORT RD
ST SIMONS ISLAND, GA 31522

*FIRST CLASS MAIL*
RICHARD M BURNETTE
REGIONAL CREDIT MANAGER
RJ REYNOLDS TOBACCO CO
WINSTON-SALEM, NC 27102

*FIRST CLASS MAIL*
RJ REYNOLDS TOBACCO CO
C/O THE PRENTICE-HALL
CORPORATION SYSTEM, INC.
327 HILLSBOROUGH STREET
RALEIGH, NC 27603

*FIRST CLASS MAIL*
SAMUEL R GRAFTON
ROARING SPRING WATER
POPPER & GRAFTON
225 W 34TH ST., STE 1609
NEW YORK, NY 10122-1600

*FIRST CLASS MAIL*
AUTHORIZED REPRESENTATIVE FOR ROARING
SPRING WATER,
ROARING SPRING BLANK BOOK COMPANY,
ROARING SPRING PAPER PRODUCTS,
ROARING SPRING BOTTLING CO CIV, AND SPRING
COVE CONTAINER DIV
DANIEL B. HOOVER
PRESIDENT & CEO
740 SPANG STREET,
ROARING SPRING, PA 16673

*FIRST CLASS MAIL*
AUTHORIZED REPRESENTATIVE FOR
ROARING SPRING WATER,
ROARING SPRING BLANK BOOK COMPANY,
ROARING SPRING PAPER PRODUCTS,
ROARING SPRING BOTTLING CO CIV, AND
SPRING COVE CONTAINER DIV
1325 HANOVER ROAD
GETTYSBURG, PA 17325

*FIRST CLASS MAIL*
AUTHORIZED REPRESENTATIVE FOR
ROARING SPRING WATER,
ROARING SPRING BLANK BOOK COMPANY,
ROARING SPRING PAPER PRODUCTS,
ROARING SPRING BOTTLING CO CIV, AND
SPRING COVE CONTAINER DIV
ROUTE 3, BOX 163
RIDGELEY, WV 26753

*FIRST CLASS MAIL*
MATT HOUSLEY
CHIEF FINANCIAL OFFICER
ROLLING PIN MANUFACTURING
CORP
25565 WHITESELL ST
HAYWARD, CA 94545

*FIRST CLASS MAIL*
ROLLING PIN MANUFACTURING
CORP
C/O CSC-LAWYERS INCORPORATING
SERVICE
2730 GATEWAY OAKS DRIVE
STE 100
SACRAMENTO, CA 95833

*FIRST CLASS MAIL*
H J VANDENBERGH, JR
VICE PRESIDENT
ROSE PACKING CO INC
65 SOUTH BARRINGTON RD
BARRINGTON, IL 60010-9589

*FIRST CLASS MAIL*
ROSE PACKING CO INC
C/O WILLIAM R. ROSE
65 S. BARRINGTON ROAD
BARRINGTON, IL 60010-9508

*FIRST CLASS MAIL*
JESSE N SILVERMAN
ROTHMANS BENSON & HEDGES INC
HUNTON & WILLIAMS LLP
951 E BYRD ST, RIVERFRONT PLZ
EAST TOWER
RICHMOND, VA  23219-4074

*FIRST CLASS MAIL*
OWNER OF ROTHMANS BENSON &
HEDGES INC.,
ROTHMANS INC.
1500 DON MILLS ROAD
TORONTO ON M3B 3K4

*FIRST CLASS MAIL*
WILLIAM J FERRELL
CHIEF EXECUTIVE OFFICER
ROYAL FOODS INC
325 BLAKE RD N
MINNEAPOLIS, MN  55343

*FIRST CLASS MAIL*
AUTHORIZED REPRESENTATIVE FOR
ROYAL FOODS INC
WILLIAM J FERRELL, CEO
325 BLAKE RD N
MINNEAPOLIS, MN  55343

*FIRST CLASS MAIL*
REYNOLD S TAIRA
RS TAIRA FARM
PO BOX 778
WAIANAE, HI  96792

*FIRST CLASS MAIL*
C KEITH ALLEN
CORPORATE CREDIT MANAGER
S&D COFFEE INC
300 CONCORD PKWY S
CONCORD, NC  28027-9030

*FIRST CLASS MAIL*
S&D COFFEE INC
C/O STEPHEN F. COLE
300 CONCORD PARKWAY SOUTH
CONCORD, NC  28027

*FIRST CLASS MAIL*
J ELLSWORTH SUMMERS JR
ATTORNEY & AGENT
S&K SALES CO
PO BOX 3037
NORFOLK, VA  23514

*FIRST CLASS MAIL*
S&K SALES CO
C/O ROBERT C. GOODMAN, JR.
KAUFMAN & CANOLES, P.C.
150 W. MAIN ST., STE 2100
NORFOLK, VA  23510-1609

*FIRST CLASS MAIL*
JOHN FRANZINO
SENIOR VICE PRESIDENT CFO &
TREASURER
SANTA FE NATURAL TOBACCO
COMPANY INC
1368 CERRILLOS RD
SANTA FE, NM  87505

*FIRST CLASS MAIL*
SANTA FE NATURAL TOBACCO
COMPANY INC
C/O MICHAEL O. JOHNSON
1368 CERRILLOS ROAD
SANTA FE, NM  87505

*FIRST CLASS MAIL*
STU STURZL
CREDIT MANAGER
SARGENTO FOODS INC
1 PERSNICKETY PL
PLYMOUTH, WI  53073-3547

*FIRST CLASS MAIL*
SARGENTO FOODS INC
C/O GEORGE H. HOFF
ONE PERSNICKETY PLACE
PLYMOUTH, WI 53073

*FIRST CLASS MAIL*
REYNOLD S TAIRA
RS TAIRA FARM
PO BOX 778
WAIANAE, HI 96792

*FIRST CLASS MAIL*
THOMAS M. NIETZKE
VICE PRESIDENT & CHIEF FINANCIAL
OFFICER
SCHWAN'S CONSUMER BRANDS
NORTH AMERICA, INC.
NORMANDALE LAKE OFFICE PARK,
STE 2000
BLOOMINGTON, MN 55437

*FIRST CLASS MAIL*
SCHWAN'S COMSUMER BRANDS
C/O CT CORPORATION SYSTEM, INC.
401- 2ND AVENUE SOUTH #454
MINNEAPOLIS, MN 55401

*FIRST CLASS MAIL*
JOHN R MARSHALL
VICE PRESIDENT & CFO
SCHWAN'S FOOD SERVICE INC
115 W COLLEGE DR
MARSHALL, 56258-1796

*FIRST CLASS MAIL*
TANYA NGUYEN
SCRIPTO
CREDIT MGR
PO BOX 5555
RANCHO CUCAMONGA, CA 91729

*FIRST CLASS MAIL*
TIMOTHY J WOOD
CREDIT MANAGER
SEABOARD FARMS INC
9000 W 67TH ST, STE 200
P. O. BOX 29135
SHAWNEE MISSION, KS 66201

*FIRST CLASS MAIL*
SEABOARD FARMS INC
C/O THE CORPORATION COMPANY
735 FIRST NATIONAL BLDG
OKLA CITY, OK 73102

*FIRST CLASS MAIL*
(SEABOARD FARMS, INC,)
C/O CORPORATION SERVICE
COMPANY
REGISTERED AGENT
1560 BROADWAY
DENVER, CO 80202

*FIRST CLASS MAIL*
JANE E SLOAN
CREDIT MGR
SENECA FOODS CORP
3736 S MAIN ST
MARION, NY 14505

*FIRST CLASS MAIL*
SENECA FOODS CORP
C/O THE CORPORATION
3736 SOUTH MAIN STREET
MARION, NY 14505

*FIRST CLASS MAIL*
SEQUOIA BEVERAGE CO
C/O DAVID FALLEK
BINGHAM MCCUTCHEN LLP
THREE EMBARCADERO CENTER
SAN FRANCISCO, CA 94111-4067

*FIRST CLASS MAIL*
SEQUOIA BEVERAGE CO
C/O THOMAS M. CARPENTER
5935 W. ELOWIN DR
VISALIA, CA  93291

*FIRST CLASS MAIL*
ELLEN SCHOECKENTHALER
SEVILLE IMPORTS INC
200 SOUTH PRAIRIE AVE
WAUKESHA, WI  53186

*FIRST CLASS MAIL*
PATRICK J PALMER
SEW FRIEL, LLP
FOSTER BRADEN THOMPSON &
PALMER
102 E MAIN ST, STE 203
STEVENSVILLE, MD  21666

*FIRST CLASS MAIL*
REGISTERED AGENT FOR SEW FRIEL,
LLP
JAMES R. FRIEL JR.
100 FRIEL'S PLACE
ROUTE 301
QUEENSTOWN, MD  21658

*FIRST CLASS MAIL*
JEFF CAVE
CREDIT MANAGER
SHAMROCK FOODS CO
2228 N BLACK CANYON
PHOENIX, AZ  85009

*FIRST CLASS MAIL*
SHAMROCK FOODS CO
JOHN R. CHRISTIAN
C/O JENNINGS STROUSS & SALMON
201 E. WASHINGTON ST
11TH FL., THE COLL
PHOENIX, AZ  85004-2385

*FIRST CLASS MAIL*
SEABOARD FARMS INC
C/O THE CORPORATION COMPANY
735 FIRST NATIONAL BLDG
OKLA CITY, OK  73102

*FIRST CLASS MAIL*
(SEABOARD FARMS, INC,)
C/O CORPORATION SERVICE
COMPANY
REGISTERED AGENT
1560 BROADWAY
DENVER, CO  80202

*FIRST CLASS MAIL*
ROBERT MUNN
CONTROLLER
SIGNATURE BRANDS LLC
PO BOX 279
OCALA, FL  34478

*FIRST CLASS MAIL*
(SIGNATURE FRUIT CO. LLC)
CYNTHIA J. MOCCIO
CREDIT MANAGER
SIGNATURE FRUIT COMPANY, LLC
2260 TENAYA DRIVE
MODESTO, CA  95354-3924

*FIRST CLASS MAIL*
SILVER SPRINGS CITRUS INC
PO BOX 931766
ATLANTA, GA  31193-1766

*FIRST CLASS MAIL*
REGISTERED AGENT FOR SILVER
SPRINGS CITRUS INC.
CT CORPORATION SYSTEM
1200 SOUTH PINE ISLAND ROAD
PLANTATION, FL  33324

*FIRST CLASS MAIL*
(COUNSEL FOR SIMEK'S, INC.)
THOMAS J. FLYNN, ESQ.
LARKIN HOFFMAN DALY &
LINDGREN LTD.
1500 WELLS FARGO PLAZA
7900 XERXES AVENUE SOUTH
MINNEAPOLIS, MN 55341-1194

*FIRST CLASS MAIL*
GEORGE SAMPSON
SALES MANAGER-PET FOOD
SIMMONS FOODS INC
601 N. HICO STREET
SILOAM SPRINGS, AR  72761

*FIRST CLASS MAIL*
SIMMONS FOODS INC
C/O MARK C. SIMMONS
P. O. BOX 430
SILOAM SPRINGS, AR  72761

*FIRST CLASS MAIL*
RAY DRAUBE
SIOUX HONEY ASSOCIATION
301 LEWIS BLVD.
SIOUX CITY, IA  51101

*FIRST CLASS MAIL*
REGISTERED AGENT FOR SIOUX
HONEY ASSOCIATION
GARY L. EVANS
301 LEWIS BLVD
SIOUX CITY,  IA,  51101

*FIRST CLASS MAIL*
SISTER SCHUBERT'S HOMEMADE
ROLLS
T MARZETTI CO
DOUGLAS A FELL, VP OF FINANCE &
ADMIN
1105 SCHROCK RD
BOX 29163
COLUMBUS, OH  43229-0163

*FIRST CLASS MAIL*
SISTER SCHUBERT'S HOMEMADE
ROLLS
T MARZETTI CO
C/O THE CORPORATION COMPANY
2000 INTERSTATE PARK DR STE 204
MONTGOMERY, AL  36109

*FIRST CLASS MAIL*
(COUNSEL FOR SKYLARK MEATS)
MATTHEW H. MORGAN
HENSON & EFRON, P.A.
220 SOUTH SIXTH STREET
SUITE 1800
MINNEAPOLIS, MN 55402-4503

*FIRST CLASS MAIL*
PETER GREGG
SLIM FAST FOODS
CONOPCO INC
390 PARK AVE
NEW YORK, NY  10022

*FIRST CLASS MAIL*
REGISTERED AGENT FOR SLIM FAST
FOODS
CONOPCO, INC. – OWNER
390 PARK AVENUE
NEW YORK, NY  10022

*FIRST CLASS MAIL*
REGISTERED AGENT FOR CONOPCO,
INC.
C/O CORPORATION SYSTEM
11 EIGHTH AVENUE
NEW YORK, NY  10011

*FIRST CLASS MAIL*
JEAN D MOODY
SMITHFIELD DELI GROUP
ASST VICE PRESIDENT OF CREDIT
111 COMMERCE ST
P. O. BOX 9002
SMITHFIELD, VA  23431

*FIRST CLASS MAIL*
REGISTERED AGENT FOR
SMITHFIELD COMPANIES
COMMONWEALTH LEGAL SERVICES
CORPORATION
4701 COX ROAD
GLEN ALLEN, VA  23060

*FIRST CLASS MAIL*
JEAN D MOODY
ASST VP OF CREDIT
SMITHFIELD PACKING CO
501 N CHURCH ST
P. O. BOX 447
SMITHFIELD, VA  23431

*FIRST CLASS MAIL*
SMITHFIELD PACKING CO
C/O CT CORPORATION SYSTEM
4701 COX RD., STE 301
GLEN ALLEN, VA  23060-6802

*FIRST CLASS MAIL*
JOSH SCHREIDER
CEO
SNACKWORKS LLC
9238 BALLY CT
RANCHO CUCAMONGA, CA  91730

*FIRST CLASS MAIL*
SNACKWORKS LLC
C/O BRYAN FREEMAN
9238 BALLY COURT
RANCHO CUCAMONGA, CA  91730

*FIRST CLASS MAIL*
ANTHONY B SOSKIN
SOLO CUP CO
1505 E MAIN ST
URBANA, IL  61802

*FIRST CLASS MAIL*
SOLO CUP CO
C/O RONALD L. WHALEY
1700 OLD DEERFIELD RD
HIGHLAND PARK, IL  60035

*FIRST CLASS MAIL*
(COUNSEL FOR SORRENTO LACTALIS
INC.)
AVIVA HALPERN, ESQUIRE
SALANS
ROCKEFELLER CENTER
620 FIFTH AVENUE
NEW YORK, NY  10020-2457

*FIRST CLASS MAIL*
CAROL CUMMINS
ADMINISTRATIVE ASSISTANT - CFO
SOUTH WIN LTD
606 WALTERS ST
REIDSVILLE, NC  27320

*FIRST CLASS MAIL*
SOUTH WIN LTD
C/O WILLIAM H. DUBOSE
606 WALTERS STREET
REIDSVILLE, NC  27320

*FIRST CLASS MAIL*
ROBERT W BOLLAR
GENERAL COUNSEL
SOUTHERN COUNTIES OIL CO
1800 W KATELLA AVE STE 400
P. O. BOX 4159
ORANGE, CA  92863-4159

*FIRST CLASS MAIL*
SOUTHERN COUNTIES OIL CO
C/O FRANK J. CICONE
5601 TRUXTON AVE, STE 100
BAKERSFIELD, CA  93309

*FIRST CLASS MAIL*
JOHN W MUELLER
SPARBOE AGRICULTURAL CORP
LEGAL COUNSEL
35 E 4TH ST
P. O. BOX 961
LITCHFIELD, MN  55355

*FIRST CLASS MAIL*
REGISTERED AGENT FOR SPARBOE
AGRICULTURAL CORP.
125 E. COMMERCIAL STREET
LITCHFIELD, MN  55355

*FIRST CLASS MAIL*
MANUEL MARTINEZ
VICE PRESIDENT CORPORATE
CONTROLLER
SPECIALTY BRANDS INC
4200 E CONCOURS DR
SUITE 100
ONTARIO, CA  91764

*FIRST CLASS MAIL*
GREGORY T NAGEL
SPECIALTY MEAT GROUP INC
4415 W HARRISON ST
SUITE 435
HILLSIDE, IL  60162

*FIRST CLASS MAIL*
REGISTERED AGENT FOR: SPECIALTY MEAT
GROUP INC.,
SCOTT PETERSON & COMPANY,
AND SPECIALTY FOODS GROUP
THOMAS D. DAVIS
PRESIDENT & CEO
191 WAUKEGAN ROAD
NORTHFIELD, IL 60093-2726

*FIRST CLASS MAIL*
REGISTERED AGENT FOR: SPECIALTY MEAT
GROUP INC.,
SCOTT PETERSON & COMPANY, AND
SPECIALTY FOODS GROUP
THOMAS L. MARSHALL
5055 HUFFMAN MILL RD.
HOPKINSVILLE, KY 42240

*FIRST CLASS MAIL*
REGISTERED AGENT FOR SPECIALTY MEAT
GROUP INC.,
SCOTT PETERSON & COMPANY, AND
SPECIALTY FOODS GROUP
RAYMOND W. GASS
191 WAUKEGAN ROAD
NORTHFIELD, IL  60093-2726

*FIRST CLASS MAIL*
STEVE FISHER
CREDIT MANAGER
SPECIALTY STORE SERVICES INC
6115 MONROE CT
MORTON GROVE, IL  60053

*FIRST CLASS MAIL*
SPECIALTY STORE SERVICES INC
C/O MARSHALL WEINSTEIN
6115 MONROE CT
MORTON GROVE, IL  60053-3223

*FIRST CLASS MAIL*
LOUIS N LADERMAN
SPECTRUM BRANDS
VICE PRESIDENT & GENERAL
COUNSEL
2150 SCHUETZ RD
ST LOUIS, MO  63146

*FIRST CLASS MAIL*
HARRIS T SEMEGRAM
DIRECTOR OF CREDIT
SPIC AND SPAN CO
90 N BROADWAY
IRVINGTON, NY  10533

*FIRST CLASS MAIL*
SUSAN E KETTERMAN
OFFICE MANAGER
SPRING GLEN FRESH FOODS INC
314 SPRING GLEN DR
P. O. BOX 518
EPHRATA, PA  17522

*FIRST CLASS MAIL*
SUSAN E KETTERMAN
OFFICE MANAGER
SPRING GLEN FRESH FOODS INC
314 SPRING GLEN DR
EPHRATA, PA  17522

*FIRST CLASS MAIL*
DARLENE GILLIAN
CREDIT MANAGER
STAR MFG. INT'L INC
10 SUNNEN DR
P. O. BOX 430129
ST. LOUIS, MO  63141

*FIRST CLASS MAIL*
R. ANTHONY NELSON
STORCK USA LP
325 N. LASALLE ST.
CHICAGO, IL  60610

*FIRST CLASS MAIL*
GAIL SOMERS
MANAGER OF CREDIT &
COLLECTIONS
STROEHMANN PENNSYLVANIA
DUTCH BAKERS
2495 BLVD OF THE GENERALS
BLDG C
NORRISTOWN, PA  19403

*FIRST CLASS MAIL*
EILEEN E. MCDONNELL
CREDIT MANAGER
SUNBEAM PRODUCTS INC
2381 EXECUTIVE CENTER DRIVE
BOCA RATON, FL  33431

*FIRST CLASS MAIL*
ADELE O'BRIEN
REVENUE ACCT'G AND ACCTS REC
MGR
SUN-MAID GROWERS OF CALIFORNIA
5568 GIBRALTAR DRIVE
PLEASANTON, CA  94588-8544

*FIRST CLASS MAIL*
SUN-MAID GROWERS OF CALIFORNIA
C/O GARY H. MARSHBURN
13525 SOUTH BETHEL AVE
KINGSBURG, CA  93631

*FIRST CLASS MAIL*
THOMAS G CARROLL
SECRETARY/TREASURER
SUNSET FARM FOODS INC
1201 MADISON HWY
VALDOSTA, GA  31601

*FIRST CLASS MAIL*
SUNSET FARM FOODS INC
C/O THOMAS G. CARROLL
2609 WINDING WAY
WALDOSTA, GA  31602

*FIRST CLASS MAIL*
ALAN BOSTICK
SUNSHINE MILLS INC
500 6TH ST SW
P. O. BOX 676
RED BAY, AL  35582

*FIRST CLASS MAIL*
KAREN B MILLER
MANAGER CREDIT & ACCOUNTS
RECEIVABLE
SUNSWEET GROWERS INC
901 N WALTON
YUBA CITY, CA  95993

*FIRST CLASS MAIL*
SUNSWEET GROWERS INC
C/O CINDY HOLCOMB
901 N. WALTON AVENUE
YUBA CITY, CA  95993

*FIRST CLASS MAIL*
JAMES INNES
VP OF OPERATIONS
SUPERIOR DAIRY INC
4719 NAVARRE RD SW
CANTON, OH  44706

*FIRST CLASS MAIL*
SUPERIOR DAIRY INC
C/O DANIEL P. SOEHNLEN
4625 FRAZER AVE NW
CANTON, OH 44709

*FIRST CLASS MAIL*
(COUNSEL FOR SURE SHOT
TRUCKING)
ALLEN SCOTT, ESQUIRE
ALLEN SCOTT & ASSOCIATES
2637 E. ATLANTIC BLVD.
SUITE 142
POMPANO BEACH, FL 33062

*FIRST CLASS MAIL*
SWEDISH MATCH NORTH AMERICA
INC.
C/O MICHAEL D. MUELLER
CHRISTIAN BARTON, LLP
909 E MAIN ST. STE, 1200
RICHMOND, VA 23219-3095

*FIRST CLASS MAIL*
C/O MICHAEL D. MUELLER
CHRISTIAN BARTON, LLP
909 E MAIN ST. STE, 1200
RICHMOND, VA 23219-3095

*FIRST CLASS MAIL*
(COUNSEL FOR SWEETHEART)
PAUL DEFILIPPO
WOLLMUTH, MAHER & DEUTSCH,
LLP
ONE GATEWAY CENTER
9TH FLOOR
NEWARK, NJ 07102

*FIRST CLASS MAIL*
MARTY COLLINS
VICE PRESIDENT FINANCE-CASH
SERVICES
SWIFT & CO
1770 PROMONTORY CIRCLE
GREELEY, CO 90634-9038

*FIRST CLASS MAIL*
SWIFT & CO
C/O THE CORPORATION TRUST
COMPANY
1209 ORANGE STREET
SWIRE COCA-COLA USA

*FIRST CLASS MAIL*
C/O KEVIN W. BATES
10 WEST BROAD STREET, SUITE 400
SALT LAKE CITY, UT 84101

*FIRST CLASS MAIL*
JEFFREY W WARREN
SWISHER INTERNATIONAL INC
C/O BUSH ROSS GARDNER WARREN
& RUDY PA
220 S. FRANKLIN STREET
TAMPA, FL 33602

*FIRST CLASS MAIL*
ROBERT L HALL
CONTROLLER
SWISSLAND PACKING CO
DEPT 77-52296
CHICAGO, IL 60678

*FIRST CLASS MAIL*
SWISSLAND PACKING CO
C/O LLOYD E. DORAN
24146 S. 88TH AVEN
FRANKFORT, IL 60423-0724

*FIRST CLASS MAIL*
SHARON HOPLER
SYROCO A DIVISION OF FISKARS
BRANDS INC
CREDIT MANAGER
7528 STATE FAIR BLVD
BALDWINSVILLE, NY 13027

**FIRST CLASS MAIL**
REGISTERED AGENT FOR FISKARS
BRANDS INC.
F&L CORP.
777 E. WISCONSIN AVE., 38TH FLOOR
MILWAUKEE, WI 53202

**FIRST CLASS MAIL**
DANNY FRANK
CREDIT MANAGER
SYSCO FOOD SERVICES OF MODESTO
INC
P.O. BOX 729
MODESTO, CA 95353

**FIRST CLASS MAIL**
SYSCO FOOD SERVICES OF MODESTO
INC
C/O CAPIITOL CORPORATE SERVICES,
INC.
455 CAPITOL MALL COMPLEX, #217
SACRAMENTO, CA 95814

**FIRST CLASS MAIL**
DOUGLAS A FELL
VICE PRESIDENT OF FINANCE AND
ADMINISTRATION
T MARZETTI COMPANY
1105 SCHROCK RD
BOX 29163
COLUMBUS, OH 43229-0163

**FIRST CLASS MAIL**
T MARZETTI COMPANY
C/O DAVID M. SEGAL
37 WEST BROAD STREET
COLUMBUS, OH 43215

**FIRST CLASS MAIL**
TANNING RESEARCH LABORATORIES
INC
C/O LARRY L. ADAMS
1190 U.S. HIGHWAY #1 NORTH
ORMOND BEACH, FL 32174

**FIRST CLASS MAIL**
TELCO FOOD PRODUCTS INC.
C/O ROGER F FRIEDMAN
RUTAN & TUCKER LLP
611 ANTON BLVD, STE 1400
COSTA MESA, CA 92626-1931

**FIRST CLASS MAIL**
TELCO FOOD PRODUCTS INC
C/O TIMOTHY P. TELLIARD
2111 WEST VALLEY BLVD.
COLTON, CA 92324

**FIRST CLASS MAIL**
ROY STEELE
THE FONDA GROUP INC
CREDIT ANALYST
PO BOX 500990
ST LOUIS, MO 63160-0990

**FIRST CLASS MAIL**
MAJOR PHARMACEUTICALS –
DIV. OF THE HARVARD DRUG GROUP
C/O – NATHANIEL H. SIMPSON, ESQ.
MADDIN, HAUSER, WARTELL, ROTH
& HELLER
28400 NORTHWESTERN HIGHWAY
THIRD FLOOR
SOUTHFIELD, MI 48034-1839

**FIRST CLASS MAIL**
NATHAN LONG
THERMO SERV ALADDIN
PRESIDENT & COO
3901 PIPESTONE ROAD
DALLAS, TX 75212

**FIRST CLASS MAIL**
REGISTERED AGENT FOR THERMO
SERV ALLADIN,
THERMO SERVE INC.,
SUBSIDIARY OF USHOUSEWARES
CORP.
F FOLSOM BELL
3901 PIPESTONE ROAD
DALLAS, TX, 75212-0000

*FIRST CLASS MAIL*
JOEY P MOORE
TINA'S INC
575 ANTON BLVD
SUITE 710
COSTA MESA, CA  92626

*FIRST CLASS MAIL*
TINA'S INC
C/O ROBERT MARVIN WILSON
1509 NORTH KRAEMER BOULEVARD
NO. C
ANAHEIM, CA  92806

*FIRST CLASS MAIL*
DIXIE ROGERS
CREDIT MANAGER
TONY'S FINE FOODS
3575 REED AVE
P. O. BOX 1501
WEST SACRAMENTO, CA  95605-1501

*FIRST CLASS MAIL*
TONY'S FINE FOODS
C/O SCOTT BERGER
3575 REED AVE
WEST SACRAMENTO, CA  95605-1501

*FIRST CLASS MAIL*
TOPCO ASSOCIATES LLC
C/O DEAN C GRAMLICH
MCDERMOTT WILL & EMERY
227 W MONROE ST
CHICAGO, IL  60606-5096

*FIRST CLASS MAIL*
MITCHELL A HIMMEL
PRESIDENT
TOPS MFG CO INC
83 SALISBURY RD
DARIEN, CT  06820

*FIRST CLASS MAIL*
TOPS MFG CO INC
C/O JOSEPH MITCHELL KAYE
289 GREENWICH AVENUE
GREENWICH, CT  06830

*FIRST CLASS MAIL*
KATHI PIEPER
TRAILBLAZER FOOD PRODUCTS INC
CREDIT DEPARTMENT
17900 NE SAN RAFAEL
PORTLAND, OR  97230

*FIRST CLASS MAIL*
AUTHORIZED REPRESENTATIVE FOR
TRAILBLAZER FOOD PRODUCTS INC.
ROBERT J. MILLER
17900 NE SAN RAFAEL
PORTLAND, OR  97230

*FIRST CLASS MAIL*
JOHN D MAXEY
DIRECTOR, CREDIT
TRANSMONTAIGNE PRODUCT
SERVICES INC
PO BOX 5660
DENVER, CO  80217-5660

*FIRST CLASS MAIL*
BRENT L ATCHLEY
CONTROLLER
TRAVIS MEATS INC
7210 CLINTON HWY
P. O. BOX 670
POWELL, TN  37849

*FIRST CLASS MAIL*
TRAVIS MEATS INC
C/O WILLIAM S. TRAVIS
7210 CLINTON HWY
POWELL, TN  37849

*FIRST CLASS MAIL*
JAMES F TYLE
CORPORATE CREDIT MANAGER
TRI SALES CO
7401 S CICERO AVE
CHICAGO, IL  60629-5885

*FIRST CLASS MAIL*
BILL KEMP
TRI-EAGLE BEVERAGE COMPANY
CREDIT AR MANAGER
2450 CORDELIA RD
SUISUN, CA  94585

*FIRST CLASS MAIL*
OWNER OF TRI-EAGLE BEVERAGE
COMPANY,
LAZ-BEV, INC.'S REGISTERED AGENT
ANTHONY LAZZERINI
5200 DISTRICT BLVD.
TRINIDAD BENHAM CORP
3650 S YOSEMITE, SUITE 300
DENVER, CO  80237

*FIRST CLASS MAIL*
TRINIDAD BENHAM CORP
C/O GARY PETERS
3650 S. YOSEMITE ST., STE 300
DENVER, CO  80237

*FIRST CLASS MAIL*
TURNER HOLDINGS LLC DBS
TURNER/COLEMAN DAIRY
C/O CHARLES COLEMAN
WRIGHT LINDSEY & JENNINGS LLP
200 W CAPITOL AVE, STE 2300
LITTLE ROCK, AR  72201-3699

*FIRST CLASS MAIL*
TURNER HOLDINGS LLC DBA
TURNER/COLEMAN DAIRY
C/O MR. STEVE TURNER
2040 MADISON AVENUE
MEPHIS, TN  38104

*FIRST CLASS MAIL*
CHRIS KISH
CORPORATE CREDIT MANAGER
TURTLE WAX INC
5655 WEST 73RD ST.
CHICAGO, IL  60638-6211

*FIRST CLASS MAIL*
TURTLE WAX INC
C/O DENIS J. HEALY
5655 W 73RD ST
CHICAGO, IL  60638

*FIRST CLASS MAIL*
DOUGLAS B ALTMAN
TWIN CITY POULTRY COMPANY
ALTMAN & IZEK
140 BASSETT CREEK BUSINESS
CENTER
901 N. THIRD STREET
MINNEAPOLIS, MN  55401-1001

*FIRST CLASS MAIL*
AUTHORIZED REPRESENTATIVE FOR
TWIN CITY POULTRY CO
STEVE COHEN, CEO
4630 QUEBEC AVE N
NEW HOPE, MN  55428

*FIRST CLASS MAIL*
UNILEVER HPC
PETER GREGG
CONOPCO INC
UNILEVER HPC
390 PARK AVE
NEW YORK, NY  10022

*FIRST CLASS MAIL*
CONOPCO INC
UNILEVER HPC
C/O CT CORPORATION SYSTEM
111 EIGHTH AVE
NEW YORK, NY  10011

*FIRST CLASS MAIL*
SUSAN J KIM
UNION FOODS
BURKHALTER MICHAELS KESSLER &
GEORGE LLP
4 PARK PLZ, STE 850
IRVINE, CA  92614

*FIRST CLASS MAIL*
REGISTERED AGENT FOR UNION
FOODS,
UNION FOODS INC., UNION
INCORPORATED
SEBONG HONG
515 S. FIGUEROA ST., STE 960
LOS ANGELES, CA  90071

*FIRST CLASS MAIL*
UNITED PLASTICS
C/O DAVID A WARGULA
ASKOUNIS & BORST PC
303 E WACKER DR, STE 1000
CHICAGO, IL  60601

*FIRST CLASS MAIL*
UNITED PLASTICS
C/O ANIL AGGARWAL
1533 ST. PAUL AVE
GURNEE, IL  60031

*FIRST CLASS MAIL*
RW SNEED
TREASURER
UNITED SALT CORP
4800 SAN FELIPE BLVD
HOUSTON, TX  77056

*FIRST CLASS MAIL*
UNITED SALT CORP
C/O B D DUBOISE
4800 SAN FELIPE
HOUSTON, TX  77056

*FIRST CLASS MAIL*
PAM KRANK
UNITED SUGARS CORP
CREDIT MANAGER
7801 EAST BUSH LAKE RD STE 100
BLOOMINGTON, MN  55439

*FIRST CLASS MAIL*
AUTHORIZED REPRESENTATIVE
FOR UNITED SUGARS CORP
THOMAS MCKENNA, CEO
7801 E. BUSH LAKE, #100
BLOOMINGTON, MN  55439

*FIRST CLASS MAIL*
UNO FOODS INC.
C/O ROBERT E KAELIN
MURTHA CULLINA LLP
185 ASYLUM ST
CITY PLACE 1
HARTFORD, CT  06103

*FIRST CLASS MAIL*
UNO FOODS INC
C/O CT CORPORATION
101 FEDERAL ST.
BOSTON, MA  02110

*FIRST CLASS MAIL*
ROBERT FASHINGBAUER
NATIONAL CREDIT MANAGER
US ACRYLIC INC
1320 HARRIS RD.
LIBERTYVILLE, IL  60048

*FIRST CLASS MAIL*
US ACRYLIC INC
C/O EDWARD Y. LAU
30 N. LASALLE ST., # 3900
CHICAGO, IL  60602

*FIRST CLASS MAIL*
US FOODSERVICE
C/O AMANDA INABNETT HUGHES
THE CURTIS LAW FIRM, PLLC
BANK OF AMERICA PLAZA
901 MAIN ST., STE 6515
DALLAS, TX  75202

*FIRST CLASS MAIL*
DAVED FALLEK
VALLEY WIDE BEVERAGE CO
BINGHAM MCCUTCHEN  LLP
THREE EMBARCARDERO CENTER
SAN FRANCISCO, CA  94111-4067

*FIRST CLASS MAIL*
REGISTERED AGENT FOR FRESNO
BEVERAGE
COMPANY INC DBA VALLEY WIDE
BEVERAGE CO
LOUIS AMENDOLA
4010 E HARDY AVE
FRESNO, CA, 93725-0000

*FIRST CLASS MAIL*
AUTHORIZED REPRESENTATIVE FOR
FRESNO BEVERAGE
COMPANY INC DBA VALLEY WIDE
BEVERAGE COMPANY
1610 EAST NORTH AVENUE
FRESNO, CA  93725

*FIRST CLASS MAIL*
DAVID HOPPER
VALOR
407 RAVEN AVE
BOWLING GREEN, KY  42256

*FIRST CLASS MAIL*
REGISTERED AGENT FOR VALOR,
HILDRETH-HOPPER OIL CO –
A VALOR COMPANY, SUBSIDIARY OF
VALOR LLC
CHARLES C. HILDRETH
407 RAVEN AVENUE
BOWLING GREEN, KY  42101

*FIRST CLASS MAIL*
PARENT OF VALOR, VALOR LLC
GARY T. EMMICK
1200 ALSOP LANE
OWENSBORO, KY  42303

*FIRST CLASS MAIL*
WILLIAM S CHARTERS
VICE PRESIDENT CHIEF FINANCIAL
OFFICER
VELDA FARMS LLC
5327 S LAMAR ST
DALLAS, TX  75215

*FIRST CLASS MAIL*
V SODERMAN
DIRECTOR OF CREDIT & ACCOUNTS
RECEIVABLE
VENTURA FOODS LLC
40 POINTE DR
BREA, CA  92821

*FIRST CLASS MAIL*
PAULA M EHWA
VERYFINE PRODUCTS INC
DIR OF CREDIT & ADMIN SERVICES
20 HARVARD RD
P. O. BOX 8005
LITTLETON, MA  01460

*FIRST CLASS MAIL*
AUTHORIZED REPRESENTATIVE OF
VERYFINE PRODUCTS INC.
SAMUEL B. ROWSE, PRESIDENT
CAMPBELL MILL ROAD
MASON, NH  03048

*FIRST CLASS MAIL*
BRENDON VAN DER HAGEN
VIKING COCA-COLA BOTTLING CO
CHIEF FINANCIAL OFFICER
PO BOX 806
ST. CLOUD, MN 56303

*FIRST CLASS MAIL*
AUTHORIZED REPRESENTATIVE FOR
VIKING COCA-COLA BOTTLING CO
ROSE ANN FABER, CEO
4610 RUSAN STREET NORTH
ST. CLOUD, MN 56303

*FIRST CLASS MAIL*
BRADLEY W BOE
DIR OF CREDIT
VISTAR CORPORATION
12650 E ARAPAHOE RD., BLDG D
CENTENNIAL, CO  80112-3901

*FIRST CLASS MAIL*
VISTAR CORPORATION
C/O THE CORPORATION COMPANY
1675 BROADWAY
DENVER, CO  80202

*FIRST CLASS MAIL*
BRENDON VAN DER HAGEN
VIKING COCA-COLA BOTTLING CO
CHIEF FINANCIAL OFFICER
PO BOX 806
ST. CLOUD, MN 56303

*FIRST CLASS MAIL*
AUTHORIZED REPRESENTATIVE FOR
VIKING COCA-COLA BOTTLING CO
ROSE ANN FABER, CEO
4610 RUSAN STREET NORTH
ST. CLOUD, MN 56303

*FIRST CLASS MAIL*
BRADLEY W BOE
DIR OF CREDIT
VISTAR CORPORATION
12650 E ARAPAHOE RD., BLDG D
CENTENNIAL, CO  80112-3901

*FIRST CLASS MAIL*
VISTAR CORPORATION
C/O THE CORPORATION COMPANY
1675 BROADWAY
DENVER, CO  80202

*FIRST CLASS MAIL*
LARRY B. RICKE
VOGT DISTRIBUTING
LEONARD, STREET AND DEINARD
150 S. FIFTH ST. STE, 2300
MINEAPOLIS, MN  55402

*FIRST CLASS MAIL*
AUTHORIZED REPRESENTATIVE OF
VOGT DISTRIBUTING
GERALD VOGT, OWNER
VOGT GERALD, VOGT DISTRIBUTING
3503 HOEGER LANE
ALBERT LEA, MN  56007

*FIRST CLASS MAIL*
DOUG BRINDLE
VICE PRESIDENT
WARDS COVE PACKING CO
88 EAST HAMLIN STREET
P. O. BOX 5030
SEATTLE, WA  98105-0030

*FIRST CLASS MAIL*
WARDS COVE PACKING CO
C/O BRIAN CARTER BOYD
825 W. 8TH AVE, STE 200
ANCHORAGE, AK  99501

*FIRST CLASS MAIL*
B HERBERT DEWEY II
DIRECTOR OF CREDIT
WARREN DISTRIBUTION INC
707 S 13TH ST
OMAHA, NE  68131

*FIRST CLASS MAIL*
WARREN DISTRIBUTION INC
C/O ROBERT N. SCHLOTT
727 SOUTH 13TH STREET
OMAHA, NE  68102

*FIRST CLASS MAIL*
TIMOTHY J WEAVER
WEAVER BROTHERS INC
PRESIDENT
895 E MAIN ST
P. O. BOX 333
VERSAILLES, OH  45380

*FIRST CLASS MAIL*
REGISTERED AGENT FOR WEAVER
BROTHERS INC.
TIMOTHY J. WEAVER
895 E. MAIN ST.
VERSAILLES, OH  45380

*FIRST CLASS MAIL*
REGISTERED AGENT FOR WELCH
FOODS INC.,
A COOPERATIVE
CT CORPORATION
101 FEDERAL STREET
BOSTON, MA  02110

*FIRST CLASS MAIL*
AUTHORIZED REPRESENTATIVE FOR
WELCH FOODS, INC.
DANIEL P. DILLON
PRESIDENT & CEO
3 CONCORD FARMS, 575 VIRGINIA RD
CONCORD, MA  01742

*FIRST CLASS MAIL*
DAVID BRUGGEMAN
DIRECTOR OF CREDIT
WELLS DAIRY INC
1 BLUE BUNNY DR
P. O. BOX 1310
LE MARS, IA  51031

*FIRST CLASS MAIL*
WELLS DAIRY INC
C/O MARVIN S. BERENSTEIN
501 PIERCE ST., STE 300
P. O. BOX 3207
SIOUX CITY, IA  51102

*FIRST CLASS MAIL*
WESTCHESTER FIRE INSURANCE CO.
1133 AVENUE OF THE AMERICAS
THIRTY-SECOND FLOOR
NEW YORK, NY  10036

*FIRST CLASS MAIL*
WESTCHESTER FIRE INSURANCE CO.
110 WILLIAM STREET
NEW YORK, NY 10038

*FIRST CLASS MAIL*
WESTERN PETROLEUM CO
C/O JAMES A LODOEN
LONDQUIST & VENNUM  PLLP
4200 IDS CENTER, 80 S. EIGHTH ST.
MINNEAPOLIS, MN  55402-2274

*FIRST CLASS MAIL*
WESTERN PETROLEUM CO
CABRIOLE CTR
9531 W. 78TH STREET
EDEN PRAIRIE, MN  55344

*FIRST CLASS MAIL*
JEANNE GEORGE
WESTFARM FOODS
CORPORATE CREDIT MANAGER
635 ELLIOTT AVE W
P. O. BOX 79007
SEATTLE, WA  98119

*FIRST CLASS MAIL*
REGISTERED AGENT FOR WESTFARM
FOODS
DARIGOLD, INC., OWNER
P.O. BOX 79007
SEATTLE, WA  98119

*FIRST CLASS MAIL*
GAIL ROWLAND
PRESIDENT
WESTWIND RESOURCES INC
3257 16TH AVE W, STE 9
SEATTLE, WA  98119

*FIRST CLASS MAIL*
WESTWIND RESOURCES INC
C/O GAIL E. ROWLAND
11733 9TH AVENUE NW
SEATTLE, WA  98177

*FIRST CLASS MAIL*
SUSAN M. BORLAND
SALES ADMINISTRATION MANAGER
WHIRLEY INDUSTRIES INC
618 FOURTH AVENUE
WARREN, PA  16365

*FIRST CLASS MAIL*
SUSAN M. BORLAND
SALES ADMINISTRATION MANAGER
WHIRLEY INDUSTRIES INC
618 FOURTH AVENUE
WARREN, PA  16365

*FIRST CLASS MAIL*
(COUNSEL FOR WILLIAMS FOODS, INC.)
/O SCOTT J. GOLDSTEIN, ESQUIRE
SPENCER, FRANE, BRITT, BROWNE
1000 WALL STREET, SUITE 1400
KANSAS CITY, MO  64106-2140

*FIRST CLASS MAIL*
STEVE FOUCART
SECRETARY
WILLOW BROOK FOODS INC
405 N JEFFERSON
P. O. BOX 50190
SPRINGFIELD, MO  65805

*FIRST CLASS MAIL*
WILLOW BROOK FOODS INC
C/O TIMOTHY R. BROWNLEE
401 W. 89TH STREET
KANSAS CITY, MO  64114-3501

*FIRST CLASS MAIL*
(COUNSEL FOR WINONA PACKING
COMPANY, INC.)
LEE GRAVES, ESQUIRE
107 COURT STREET
CLARKSDALE, MS  38614

*FIRST CLASS MAIL*
KEN MEIXELSPERGER
PRESIDENT
WISCONSIN'S FINEST INC
PO BOX 940425
PLANO, TX  75094

*FIRST CLASS MAIL*
WISCONSIN'S FINEST INC
C/O JEIDI MEIXELSPERGER
1111 JUPITER BLDG., C #105
PLANO, TX  75074

*FIRST CLASS MAIL*
VIRGIL TAVAS
WM WRIGLEY JR CO
CREDIT CONTROLLER
WRIGLEY BUILDING
410 N. MICHIGAN AVENUE
CHICAGO, IL  60611

*FIRST CLASS MAIL*
BRIAN BARTES
CONTROLLER
WOLVERINE PACKING CO
2535 RIVARD
DETROIT, MI  48207

*FIRST CLASS MAIL*
BRIAN BARTES
CONTROLLER
WOLVERINE PACKING CO
C/O ALFRED J. BONAHOOM
2535 RIVARD
DETROIT, MI  48207

**FIRST CLASS MAIL**
WORLD CONFECTIONS INC.
C/O DAVID M. GERSTEIN
EATON & VAN WINKLE LLP
3 PARK AVE
NEW YORK, NY 10016

**FIRST CLASS MAIL**
WORLD CONFECTIONS INC
C/O THE CORPORATION
185 30TH ST
BROOKLYN, NY 11232-1705

**FIRST CLASS MAIL**
WILLIAM E WRIGHT, JR
WRIGHT PETROLEUM CO
PRESIDENT/DIRECTOR
204 WEST RAYMOND
RAYMONDVILLE, TX 78580

**FIRST CLASS MAIL**
REGISTERED AGENT FOR WRIGHT
PETROLEUM CO
W. E. WRIGHT
204 WEST RAYMOND
RAYMONDVILLE, TX 78580

**FIRST CLASS MAIL**
LYNN WRIGHT
WRIGHT PETROLEUM CO
SECRETARY/TREASURER/DIRECTOR
1317 N. FM 509
HARLINGEN, TX 78550

**FIRST CLASS MAIL**
LEE W. STEPHENS
WSP INTERNATIONAL
2100 RIVERCHASE CENTER, SUITE 110
BIRMINGHAMP, AL 35244

**FIRST CLASS MAIL**
WSP INTERNATIONAL
C/O RICK SHADDIX
450 CENTURY PARK S, STE 200B
BIRMINGHAM, AL 35226

**FIRST CLASS MAIL**
SANDRA L LEPARD
CREDIT MANAGER
WYANDOT INC
135 WYANDOT AVE
MARION, OH 43302-1595

**FIRST CLASS MAIL**
WYANDOT INC
C/O ROBERT A. WENTZ
135 WYANDOT AVE
MARION, OH 43302-1595

**FIRST CLASS MAIL**
(WYETH CONSUMER HEALTHCARE)
RICHARD F. BYRD, DIRECTOR
CREDIT AND COLLECTIONS
WYETH CONSUMER HEALTHCARE
PO BOX 26609
RICHMOND, VA 23261-6609

**FIRST CLASS MAIL**
DANIEL URFER
AMERICAN FOODS GROUP
CREDIT MANAGER
544 ACME ST
GREEN BAY, WI 54302

**FIRST CLASS MAIL**
HAND HELD FOODS, A
DIVISION OF CHEF AMERICA
(A SUBSIDIARY OF NESTLE USA
PREPARED FOODS)
C/O – THE CORPORATION COMPANY
1675 BROADWAY
DENVER, CO 80202

**FIRST CLASS MAIL**
ZATARAIN'S
82 FIRST STREET
PO BOX 347
GRETNA, LA 70053